## EXHIBIT B

**FTI Declaration**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| Perkins & Marie Callender's LLC, *et al.*,[1] | ) | Case No. 19-11743 (KG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

## DECLARATION OF JOHN STREK IN SUPPORT OF THE APPLICATION OF THE DEBTORS FOR AUTHORIZATION TO RETAIN AND EMPLOY FTI CONSULTING, INC. AS FINANCIAL ADVISOR TO THE DEBTORS *NUNC PRO TUNC* TO THE PETITION DATE

I, John Strek, declare as follows:

1.       I am a senior managing director of FTI Consulting, Inc. ("**FTI**"), a financial advisory services firm with numerous offices throughout the country.  I am duly authorized to make this declaration (the "**Declaration**") on behalf of FTI and submit this Declaration in support of the application (the "**Application**")[2] of the Debtors, pursuant to sections 327(a), 328 and 330 of the Bankruptcy Code, Bankruptcy Rules 2014(a) and 2016, and Local Rules 2014-1 and 2016-1, for authority to retain and employ FTI, as financial advisors for the Debtors, *nunc pro tunc* to August 5, 2019 (the "**Petition Date**") under the terms and conditions set forth in the Application.

---

[1]   The Debtors, together with the last four digits of each Debtor's federal tax identification number, are:  Perkins & Marie Callender's, LLC (2435); Perkins & Marie Callender's Holding, LLC (3381); Marie Callender Pie Shops, LLC (1620); MC Wholesalers, LLC (2420); PMCI Promotions LLC (7308); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); FIV, LLC (9288); P&MC's Real Estate Holding LLC (8553); and P&MC's Holding Corp. (2225).  The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119-4709.

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Application.

2.      Except as otherwise stated in the Application, I have personal knowledge of the facts set forth herein and, if called as a witness, I would testify thereto.  Certain of the disclosures set forth herein are related to matters within the knowledge of other employees of FTI and are based on information provided by them.

## FTI'S QUALIFICATIONS

3.      FTI has a wealth of experience in providing financial advisory services to distressed companies, including those in industries similar to the Debtors, in complex restructurings.  FTI has an excellent reputation for services it has rendered in large and complex chapter 11 cases on behalf of debtors and creditors throughout the United States.  FTI's expertise includes significant experience assisting distressed companies with day-to-day management activities, including development of business plans, cash flow management, and implementation of liquidity-enhancing and cost-saving strategies.

4.      Furthermore, as a result of the significant prepetition work performed on behalf of the Debtors, FTI has acquired significant knowledge of the Debtors and their business and is very familiar with the Debtors' financial affairs and systems, assets, capital structure, operations, and related matters.  During its prepetition engagement, FTI assisted the Debtors' management team with, among other things, managing and forecasting the Debtors' liquidity position, preparing for the Debtors' chapter 11 filing and first day relief, and other financial analysis and planning.  Such experience and knowledge will be invaluable to the Debtors throughout these Chapter 11 Cases.

## SERVICES TO BE PROVIDED

5.      The terms and conditions of FTI's retention are governed by the Engagement Letter. Pursuant to the Engagement Letter, the Debtors engaged FTI to provide the following financial advisory and consulting services (the "**Services**"):

2

(a)    rendering general financial advice, financial analytics and modeling as directed by the Company management;

(b)    reviewing the Company's current 13 week cash flow forecast and providing any suggested modifications;

(c)    reviewing the Company's short and long term business plan and providing any suggested modifications;

(d)    reviewing the Company's store performance by brand and existing lease portfolio;

(e)    assisting in the development and analysis of various strategic alternatives available to the Company;

(f)    assisting in analyzing and developing strategies to address the Company's existing obligations;

(g)    assisting to develop tactics and strategies for negotiating with the Company's lenders;

(h)    assisting with sizing and securing potential financing, as needed;

(i)    attending meetings, presentations and negotiations as may be requested by the Company; and

(j)    providing other services as requested by the Company.

## NO DUPLICATION OF SERVICES

6.    FTI understands that the Debtors have retained and may retain additional professionals during the term of the engagement and agrees to work cooperatively with such professionals to integrate any respective work conducted by the professionals on behalf of the Debtors. In particular, FTI understands that the Debtors will retain another professional services firm to provide assistance with claims estimation matters, as such services are not within the scope of postpetition services that FTI will provide to the Debtors. I believe that FTI is providing distinct and specific financial advisory and consulting services as set forth in the Engagement Letter, and such services are not expected to duplicate those to be provided by any other consultants or advisors.

## PROFESSIONAL COMPENSATION

7.      In consideration of the Services to be provided by FTI pursuant to the terms of the Engagement Letter and subject to Court approval, the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, the Debtors have agreed to the following fee structure ("**Fee Structure**"): to (a) compensate FTI for the services set forth in the Engagement Letter on an hourly basis in accordance with FTI's ordinary and customary rates in effect on the date such services are rendered; and (b) reimburse reasonable allocated and direct expenses (including reasonable, documented outside counsel fees) incurred by FTI in connection with all services performed on behalf of the Debtors.

8.      The current standard U.S. hourly rates (expressed in USD), subject to periodic adjustments, that FTI professionals will charge in accordance with the terms of the Engagement Letter are as follows:

| Billing Category | Hourly Billing Rate |
|---|---|
| Senior Managing Directors | $895 to $1,195 |
| Directors/Senior Directors/Managing Directors | $670 to $880 |
| Consultants/Senior Consultants | $355 to $640 |
| Administrative/Paraprofessionals | $145 to $275 |

9.      The hourly rates set forth above are FTI's applicable hourly rates for the work of its professionals and staff members for the engagement set forth in the Engagement Letter. These hourly rates reflect FTI's normal and customary billing practices for engagements of this complexity and magnitude.

10.     The standard hourly rates of the individuals who will be billing in this engagement are as follows:  Steven Simms ($1195); John Strek ($1025); Tom Welsh ($830); Julian Mossop ($640); and Matt Nardini ($355).

11.     FTI revises its hourly rates periodically.  To the extent this engagement requires services of FTI's international divisions or personnel, their time will be multiplied by FTI's standard hourly rates applicable for FTI's international divisions or personnel.  Additionally, FTI may use employees from its U.S. subsidiary affiliates, depending on the needs of the engagement.  To the extent FTI uses employees of its U.S. subsidiary affiliates during this engagement, FTI will charge standard U.S. hourly rates for each such employee.

12.     In addition, FTI will invoice the Debtors for its reasonable and direct out-of-pocket expenses charged during these Chapter 11 Cases, which include, among other things, telephone, overnight mail, messenger, travel, meals, and accommodations and other expenses, specifically related to this engagement.  If FTI and/or any of its employees are required to testify or provide evidence at or in connection with any judicial or administrative proceeding relating to the engagement, the Debtors will compensate FTI at its regular hourly rates and reimburse FTI for reasonable allocated and direct expenses (including counsel fees) with respect thereto.

13.     FTI will maintain records, in 1/10 of an hour increments, in support of any fees incurred in connection with the rendering of its Services in these Chapter 11 Cases by category and nature of the services rendered.  FTI will file such records with the Court, which will include reasonably detailed descriptions of those services provided, the approximate time expended in providing those services and the individuals who provided such professional services on behalf of the Debtors.  FTI will also maintain detailed records of any actual and necessary costs and expenses incurred in connection with the aforementioned services.

14.     Prior to the Petition Date, the Debtors provided FTI with a retainer payment of $125,000 on November 15, 2018 (the "**Retainer**").  Due to the ordinary course and unavoidable

5

reconciliation of fees and submission of expenses immediately prior, and subsequent, to the Petition Date, FTI may have incurred, but not billed, fees and reimbursable expenses that relate to the prepetition period. FTI will apply the Retainer to these amounts and, to the extent FTI incurred any unbilled fees or reimbursable expenses in excess of the Retainer, FTI has agreed not to seek payment of such prepetition amounts and to waive any claim against the Debtors for such amounts. Accordingly, the Debtors do not owe FTI any amounts for Services rendered before the Petition Date.

15.    The Retainer will be held until the end of these Chapter 11 Cases and applied to FTI's final approved fees in these proceedings. The Retainer will be credited against any amounts due at the termination of the Engagement Letter and any unused excess will be returned to the Debtors upon the satisfaction of all obligations owed thereunder.

16.    I believe that the Fee Structure is reasonable and comparable to those generally charged by financial advisors and consultants of similar stature to FTI for comparable engagements, both in and out of chapter 11. The Fee Structure summarized above and described more fully in the Engagement Letter is consistent with FTI's normal and customary billing practices for comparably-sized and complex cases and transactions, both in and out of court, involving the services to be provided in connection with chapter 11 cases. I believe that the Fee Structure is both reasonable and market-based.

## INDEMNIFICATION PROVISIONS

17.    As part of the overall compensation payable to FTI under the terms of the Engagement Letter, the Debtors have agreed to certain indemnification and contribution provisions described in the Engagement Letter (the "**Indemnification Provisions**"). As more fully set forth in the Engagement Letter, the Indemnification Provisions provide that the Debtors will indemnify and hold harmless FTI and any of its subsidiaries and affiliates, officers,

6

directors, principals, shareholders, agents, independent contractors and employees (collectively, the "**Indemnified Persons**") from and against any and all claims, liabilities, damages, obligations, costs and expenses (including reasonable attorneys' fees and expenses and costs of investigation) arising out of or relating to the retention of FTI, the execution and delivery of the Engagement Letter, the provision of the Services or other matters relating to or arising from the Engagement Letter, except to the extent that any such claim, liability, obligation, damage, cost or expense shall have been determined by final non-appealable order of a court of competent jurisdiction to have resulted from the gross negligence or willful misconduct of the Indemnified Person or Persons in respect of whom such liability is asserted (an "**Adverse Determination**"). Additionally, in connection thereto, the Debtors shall pay damages and expenses, including reasonable legal fees and disbursements of counsel as incurred in advance. FTI agreed that it will reimburse any amounts paid by the Debtors in advance to the extent they relate directly to an Adverse Determination.

18.    The terms of the Engagement Agreement, including the Indemnification Provisions contained in sections 6.1 and 6.2 of the Standard Terms and Conditions of the Engagement Agreement, were fully negotiated between the Debtors and FTI at arm's length. I believe that the Indemnification Provisions, as modified by the Proposed Order, are customary and reasonable for financial advisory and consulting engagements, both in and out of court, and in the best interests of the Debtors, their estates and creditors.

### FTI's Disinterestedness

19.    In connection with the preparation of this Declaration, FTI generated a list of interested parties and significant creditors in these Chapter 11 Cases based on categories

obtained from the Debtors' proposed counsel (collectively, the "**Potential Parties in Interest**"), which is attached hereto as Schedule A.[3]

20.     FTI then compared the names of each of the Potential Parties in Interest to the names contained in a database of current and former clients and other relationships (the "**Client Database**").  The Client Database generally includes: (i) the name of each client of FTI; (ii) the name of each party who is or was known to be adverse to such client of FTI in connection with the matter in which FTI is or was engaged for such client; and (iii) the name of each party that has, or had, a substantial role with regard to the subject matter of FTI's retention.

21.     To the best of my knowledge, information, and belief, and based on the foregoing inquiry, other than in connection with this engagement and as otherwise disclosed in this Declaration or during the past two (2) years as set forth in Schedule B to this Declaration, FTI has no relationships or connections with the Debtors or their affiliates of which I am aware. In addition, to the best of my knowledge, information, and belief, neither I nor any other professional of FTI who is working on this engagement:

(a)     is a creditor, equity security holder, or insider of the Debtors;

(b)     is or has been within two years before the Petition Date, a director, officer, or employee of the Debtors; or

(c)     has any interest materially adverse to the interests of the Debtors' estates, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

---

[3] Due to the sensitive and proprietary nature of this potential sale parties information, the Debtors filed the *Omnibus Motion of Debtors for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Retention Application* contemporaneously herewith requesting authority to redact and file under seal the certain Potential Purchase Parties (as defined therein) and any discussion in the Application related to connections with Potential Purchase Parties (as defined therein).

22.     A listing of the relationships between FTI and any Potential Parties in Interest during the past two (2) years is set forth on <u>Schedule B</u> to this Declaration.  To the best of my knowledge, FTI's services for such clients do not relate to these Chapter 11 Cases.

23.     As set forth in further detail herein, FTI is a global business advisory firm.  As can be expected with respect to any international professional services firm such as FTI, FTI provides a wide range of services to many clients, which may include one or more entities with interests in these Chapter 11 Cases.  Furthermore, prior to the Petition Date, the technology consulting segment of FTI was retained by a group of plaintiffs in a civil litigation related to eminent domain to provide litigation support services in a matter unrelated to these Chapter 11 Cases. One of the Debtors is an adverse defendant in the civil litigation.

24.     As part of its diverse activities, FTI is involved in numerous cases, proceedings, and transactions involving many different attorneys, accountants, investment bankers, and financial consultants, some of whom may represent claimants and parties in interest in these Chapter 11 Cases.  Further, FTI has in the past, and may in the future, advise and/or be represented by several attorneys, law firms and other professionals, some of whom may be involved in these Chapter 11 Cases.  Finally, FTI has in the past, and will likely in the future, be working with or against other professionals involved in these Chapter 11 Cases in matters wholly unrelated to these Chapter 11 Cases.  Based upon the current knowledge of the professionals involved in these Chapter 11 Cases, and, to the best of my knowledge, none of these business relationships constitute interests adverse to the interests of the Debtors' estates or of any class of creditors or equity security holders in matters upon which FTI is to be employed, and none are in connection with these Chapter 11 Cases.

25.     Based on all of the foregoing, to the best of my knowledge and except as noted above, FTI does not hold or represent any interest adverse to the estate, and therefore believes it is eligible to provide services to the Debtors under Bankruptcy Code section 327(a).  It is FTI's policy and intent to update and expand its ongoing relationship search for additional parties in interest in an expedient manner.  To the extent FTI discovers any new material relevant facts bearing on the matters described herein during the period of FTI's employment, FTI will amend and supplement the information contained in this Declaration to disclose any additional facts and will promptly file a Bankruptcy Rule 2014(a) Supplemental Declaration..

26.     During the ninety-day (90) period prior to the Petition Date, FTI received from the Debtors payments aggregating $1,834,519 (excluding the Retainer) in respect of invoices for prepetition services and reimbursement of expenses.  As set forth above, the Debtors do not owe FTI any amounts for Services rendered before the Petition Date.

27.     To the best of my knowledge, (a) no commitments have been made or received by FTI with respect to compensation or payment in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code, and (b) FTI has no agreement with any other entity to share with such entity any compensation received by FTI in connection with these Chapter 11 Cases.

28.     I have read the Application that accompanies this Declaration and, to the best of my knowledge, information and belief, the contents of such Application are true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Dated:  August 21, 2019
         New York, New York

                                        */s/ John Strek*
                                        _____
                                        John Strek
                                        Senior Managing Director
                                        FTI Consulting, Inc.

<u>**Schedule A**</u>

**Listing of Parties-in-Interest Reviewed for Current and Recent Former Relationships**

**Debtors**
FIV
Marie Callender Pie Shops
MC Wholesalers
MCID
P&MC's Holding
P&MC's Real Estate Holding
Perkins & Marie Callender's
Perkins & Marie Callender's Holding
PMCI Promotions
Wilshire Beverage

**Debtor Affiliate**
Marie Callender Pie Shop # 48
Marie Callender's #61
Marie Callender's #66
Marie Callender's #73
Marie Callender's No. 50
Pie Shop # 9

**Officers and Directors (Current)**
Andy Whiteley
Harmeet Sandhu
James Pritchard
Jeffrey Warne
Jim Frank
John Bowler
Marcus Hewitt
Patrick Halloran
Raphael Wallander
Robert Hess
Toni Quist

**Officers and Directors (Last 2 Years)**
Craig Morris
Joseph Deignan
Karen Young
Karlin Linhardt
Nick Treat
Wade Breaux

**Top Vendor**
AB Mauri Food
Aire Rite
All Seasons Sales & Marketing
AWC Packaging
Ballas Egg Product
Barry Callebaut U.S.A.
Batory Foods
Bono Burns Distribution
Bridge Logistics
Careerbuilder
CDW Direct
Charles Schwab
Cherry Central
Chief Industries
Coca Cola
CTV Media
D & W Fine Pack Holdings
Daddy Ray's
Dayton Foods
Departure
Dykes Restaurant Supply
First Pick Farms
Freshpoint Central California
Freshpoint Of Southern California
Galasso's
General Mill
Green Bay Packaging
H. Nagel & Son Co.
Hershey Foods USA
Holton Food Products Co
Individual Foodservice
Infor (US)
Integrity Express Logistics
J Kuehn Construction
Kaufman, Hall & Associates
Laney's
Linde
Lineage Logistics Holdings

Lineage Logistics ICM
Loders Croklaan USA
Mariani Packing Company
Merchants Cold Storage
Mother Murphy's Lab
National Sugar Marketing
NUCO2
Quality Maintenance Service
Revere Packaging
Sensient Flavors
Service Master Restore
Shoes for Crews
SimpleVMs
Smeltzer Orchard Co.
Ssi Services
Superfos Packaging
Sysco

**Sale Process[1]**

**Restructuring Professionals**
Akin Gump
Houlihan Lokey
Richards Layton & Finger

**Claims Agent**
Kurtzman Carson Consultants

**Secured Lenders' Counsel**
Moore & Van Allen

Tommy's Carpet
Toof Commercial Printing
TWC Services
U.S. Foodservice-Las Vegas
United Healthcare
US Foods Culinary Equipment
US Foods/La Mirada Div.
US Foodservice - Topeka
US Foodservice Denver Co
U-S Foodservice Inc - Streator
US Foodservice Inc-Mn
Us Foodservice-Livermore
US Foodservice-Port Orange
US Foods-Milwaukee
US-Foodservice-Memphis
Ventura Foods

**Secured Lenders' Financial Adviser**
MorrisAnderson & Associates

**Ordinary Course Professionals**
AIB
Bass, Berry and Sims
BDO
BDO USA
Blake, Cassels & Graydon
Blank Rome
Blue Moon Solutions
Bolen & Massino
Call And Jensen
CBIZ
Charles Schwab
Cognizant Technology Solutions
Cutler Law Firm
Departure
Duanne Morris
Duff & Phelps
Eraclides, Gelman, Hall, Index
Fishbowl
Fitch, Johnson, Larson & Held
Foley & Lardner
Ford Harrison
Graham Spencer
Gray Robinson

---

[1] Due to the sensitive and proprietary nature of this potential sale parties information, the Debtors filed the *Omnibus Motion of Debtors for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Retention Application* contemporaneously herewith requesting authority to redact and file under seal the certain Potential Purchase Parties (as defined therein) and any discussion in the Application related to connections with Potential Purchase Parties (as defined therein).

Greenberg Traurig
Greensfelder
Haynes Boone
Hoke And Gray
Larkin & Hoffman
Lewis Brisbois Bisgaard, Smith
Littler Mendelson
Manning & Kass Ellrod, Ramirez, Trester
Mcafee & Taft
Mcanany, Van Cleave Phillips
Meyer, Hoffman, Mccann
Murphy O'Brien
Norton Rose Fulbright
Nossaman
Plave Koch
Prager Miller
Samuelsen, Gonzalez, Valenzuela & Brown
Siliker
Stockwell Harris Woolverton Helphrey
The Buntin Group
Vince Walsh
Vivian Brooks
Wal & Connor
Walz Tetrick Advertising

## Lenders
Bank of America
Cadence Bank
CIT Finance
KeyBank National Association
Regions Bank

## Bank Accounts
Associated Bank
Bank of Montreal
Center State Bank
Commerce Bank
Farmers State Bank
Jackson County Bank
Premier Bank
RCB Bank
Regions Bank
SunTrust Bank
US Bank
Wells Fargo

## >5% Equity Holder
Douglass Coy
SG Perkins
Wayzata Opportunities Fund
Wayzata Opportunities Fund II

## JV Interest
Godshall Family Trust
Harold Effinger
Harry Procter
John Watkins
Kent Kitselman
Lori Effinger Trust
Michael Lee Jones
Scott Jones
Scott Sprick
Terry Vargas
Walter Godshall
Walter Osgood

## Insurance
AC Newman
Ace / Chubb
ACE American Insurance Company
ACE American Insurance Company
(CHUBB)
ACE Fire Underwriters Insurance Company
ACE General Insurance Company
ACE Property and Casualty Insurance
Company
AFLAC
AIG / Swiss RE
Aon
Beazley
Beazley Furlonge
Benefit Focus
CHUBB
ESIS
Executive Risk Indemnity
Gerber Life
GMEBC
Great American Insurance Co. of New York
Chubb
HCC
Hiscox Insurance Company
Indemnity Insurance Company of North

America
Mercer
Optum
The Standard
Tokyo Marine
TransAmerica
United Healthcare
Unum

**Landlord**
1109 E 3900 S. Slc Utah
11801 73Rd Avenue N.
1365 South Robert Street
1801 Oak Partners
3214 Hamilton Associates
3500 Coffee
7520 University
Abdoo
AEI Fund Management
Alan L. Kosten
Alan R. Kittlemen
ANC Investments
Andrew J. Sindoni
Asher Garden
Barbara G. Wright
Bartow Plaza
Berjan T. Holdings
BICO Associate
BJ Johns
BL Perkins Moorhead
Blackstone Group-Spring Creek
Blue Ribbon Sibs
Bunsen Business Center Associates
BW Properties
C & S Joint Venture II
Copia Group
Cornwell-Klohs Company
Craig P. Brown
Cross Keys Development Company
Crown Pointe Partnership
Curlew Crossing S.C.
David V. Lees
Del Amo Associates
Dewayne Zinkin
DH Prime Development

Dillard Square
DJ-9
Douglas K. Ammerman
Duane Hendrickson
Eden Ventures
Edward B. And Karen D. Hanley
Ellison Stollenwerch Riley
Empire Ten Llc And Lunar 4
Erland Stenberg
ERUS
Federation Corporation
G.J.K.
Gateway Fashion Mall
Grays-Bays
Ground Lessor -- Stroscher Investments
Halla Family Limited Partnership
Hastings Midtown
HRLP Crescent Center
Hyde Children Family Partnership I
J.L.S. Incorporated
Jeffrey Woodman
Jerry Jones
John S. Winter
Joseph K. Eichenbaum And Inez
Eichenbaum Foundation
Joyce Lees
JRC Lee Vista Investors
Karl H. Keller
Kendall-Linder
La Villa Del Mar
Lebedoff Family Partnership
Liberty Property Limited Partnership
Lidia Chang
Luigi Bernardi
Lyons Buena Park
M & M Of Daytona
M.L. Coleman
Madeline Rucireta
Marco Polo
Marjory Brady
Mary Lynn Tatham
Marystown
MC Baldwin Properties
Mell 45
MIC Building
Michael Sindoni

Mintshow International
Mitchel Cory Family
Mittanni Robert
Murdock Plaza
NAK Properties
National Retail Properties
New Road Development
New Road Development of Lakeville
New Road Development of Savage
NMC Placentia
North Port Salford
Northridge Corner
Oanh Kim Tran
Panas Investments
Perk 18
Perk Winter Haven
PK I Pavilions Place
PK II Anaheim Plaza
Ponca Partners
Property Holding Entity And Arjons
Interest
QHQ Properties
Reynold Anderson Jr
Ribkib
Rocky Mountain Properties
Ronald Gdovin
Sally Rubenstein
Sam W. Terry
SCF RC Funding I
Segura Investors VIII
SFT Holdings
Skjerven Family Trust
Span
Stanley Rosenblum
State of Florida Department of
Transportation
Susan B. Roehl
The Harold E. Farnes Marital Trust
The Holland Family
Theodore F. Lafranchi
Thomash. Crosby
Triple Net Investments VI
University Park Development
Victoria Plaza
W.N.R.J.
Wetmore Plaza Shops

WF PP Realty
Wingate Rentals
Winona Warehouse Corporation
Winter Park University 6245P
WK 2010 Realty
Woodbury Perkins
Yoder Investments
Zeta Management

**Utility Aggregator**
DRM Waste Management
Ecova

**Utility Provider**
Alliant Energy/IPL
Alliant Energy/WP&L
ALP Utilities
Ameren Illinois
Ameren Missouri
Ames Municipal Utilities
Anoka Municipal Utility
Ashwaubenon Water & Sewer Utility
AT&T
Atmos Energy
Birch Communications
Black Hills Energy
Bonita Springs Utilities
Brainerd Public Utilities
Bright House Networks
Burlington Municipal Waterworks, IA
Cable ONE
California Water Service-Bakersfield
California Water Service-Torrance
California Water Service-Visalia
Cedar Rapids Municipal Utilities
Centerpoint Energy Minnegasco/4671
Central Florida Gas
CenturyLink
Charlotte County Utilities
Charter Communications
Cincinnati Bell
Citrus Heights Water District
City of Albert Lea, MN
City of Altamonte Springs, FL
City of Anaheim, CA
City of Apopka, FL

City of Apple Valley, MN
City of Appleton, WI
City of Arcadia, CA
City of Bakersfield, CA
City of Bartow, FL
City of Bismarck, ND
City of Blaine, MN
City of Bloomington, MN
City of Brooklyn Park, MN
City of Buena Park, CA
City of Cape Coral, FL
City of Chanhassen, MN
City of Chaska, MN
Ameren Missouri
Ames Municipal Utilities
Anoka Municipal Utility
Ashwaubenon Water & Sewer Utility
City of Chula Vista, CA
City of Clear Lake, IA
City of Clearwater, FL
City of Coralville, IA/Water Department
City of Corona, CA
City of Crystal, MN
City of Decatur, IL
City of Deland, FL
City of Detroit Lakes, MN
City of Downey, CA
City of Dubuque, IA
City of Eagan, MN
City of Eau Claire, WI
City of Edina, MN
City of Escondido, CA
City of Fargo, ND
City of Fergus Falls, MN
City of Forest Lake-Utility Billing Center
City of Fresno, CA
City of Fridley, MN
City of Galesburg, IL
City of Gladstone, MO
City of Golden Valley, MN
City of Hastings, MN
City of Henderson, NV - Utilities Service
City of Jamestown, ND
City of Lakeville, MN
City of Lakewood Utilities, CO
City of Leesburg, FL

City of Maple Grove, MN
City of Minnetonka, MN
City of Modesto, CA
City of Monticello, MN
City of Mount Dora, FL
City of New Brighton, MN
City of Olathe, KS
City of Onalaska,WI
City of Orange, CA
City of Plymouth, MN
City of Port St. Lucie, FL
City of Roseville, MN
City of San Juan Capistrano, CA
City of Savage, MN
City of St. Joseph, MO
City of Tampa Utilities
City of Torrance Utilities
City of Victorville, CA - Water
City of Visalia, CA - Utility Billing
City of Westminster, CA
City of Westminster, CO
City of Winter Haven, FL
City of Winter Park, FL
City of Woodbury, MN
City Treasurer Madison - WI
City Utilities of Springfield, MO
Clear Lake
Clear Lake Sanitary District, IA
Clearwater Enterprises, L.L.C.
Comcast
Comcast Cable
Connexus Energy
Consolidated Mutual Water
Constellation Newenergy
Cox Business
Cox Cable
Dakota Central Telecomm
Dakota Electric Association
Dakota Telecom
Des Moines Water Works, IA
DIRECTV
Dominion Energy
Duke Energy
Fairfield Utilities-City Of Fairfield
FiberComm
Florida City Gas/5410

Florida Governmental Utility Authority- LE
Florida High Speed (WiMax)
Florida Power & Light Company
Florida Public Utilities
FPL Energy Services
Freeborn-Mower Cooperative Services
Frontier
Golden State Water Co.
Grand Chute Utilities
Granite
Great Plains Natural Gas
Greater Peoria Sanitary District
Green Bay Water Utility
Illinois American Water
Infinite Energy
Integra
Integra/Nuvera
Jackson Electric Coop, WI
Janesville Water & Wastewater Utility
Jefferson City Utilities, MO
Johnson County Wastewater
Kansas City Power & Light
Kansas Gas Service
Kissimmee Utility Authority
La Crosse Water Utility
Lake Apopka Natural Gas District, FL
Layton City Corporation
LCEC- Lee County Electric Cooperative
Lee County Utilities, FL
Lees Summit Water Utility
Liberty Utilities - Empire District
Los Angeles Department of Water & Power
Madison Gas and Electric, WI
Marshalltown Water Works
Marshfield Utilities - WI
Mason City Public Utilities, IA
Mediacom
Megapath
Megapath Wholesale
Memphis Light, Gas & Water Division
MidAmerican Energy Company
Midcontinent Communications
Minneapolis Finance Department
Minnesota Energy Resources
Minnesota Valley Electric Cooperative
Missouri American Water

Modesto Irrigation District
Montana-Dakota Utilities Company
Moorhead Public Service
Mt. Olympus Improvement District
Neenah Water Utility
Newton Waterworks
Nicor Gas
North Port Utilities, FL
NV Energy/30150 South Nevada
Oklahoma Natural Gas Co: Kansas City
Ontario Municipal Utilities Company
Orlando Utilities Commission
Otter Tail Power Company
Owatonna Public Utilities
Pacific Gas & Electric
Pacific Power-Rocky Mountain Power
Pinellas County, Fl-Utilities
Polk County Utilities Division
Ponca City Utility Authority
Public Water Supply Dist #2
Qwest/CenturyLink
Reedy Creek Improvement District
Riverside Public Utilities, CA
Rock River Water Reclamation
Sacramento County Utilities
Sacramento Municipal Utility District
Saint Paul Regional Water Services
Salt Lake City Corporation
San Diego Gas & Electric
Sanitary District # 1 Town of Brockway
Sedalia Water Department
Shakopee Public Utility
Smart City
Smart City Telecom
Southern California Edison
Southern California Gas (The Gas Co.)
Southwest Gas Corporation
Spectrum/Charter
Spire/St Louis
Suburban Water Systems-West Covina
SuddenLink Cable
Sweetwater Authority
TDS Telecom
Teco Tampa Electric Company
Teco: Peoples Gas
Time Warner Cable

Page 7

Toho Water Authority
Town of Collierville, TN
Ultimate Internet Access (Wimax)
Urbana & Champaign Sanitary District
Urbandale Water Department
Verizon
Village Center Service Area
Volusia County Water & Sewer
Waterloo Water Works
WaterOne
WE Energies/Wisconsin Electric/Gas
West Des Moines Municipal Services
Windstream
Wisconsin Public Service
Wright-Hennepin Coop Electric
XCEL Energy:Northern States Power Co.
XCEL Energy:Public Service Company of
CO

**Tax Authority**
Ada County Treasurer
Adams County Treasurer
Alabama Department of Revenue
Anoka County
Arizona Department of Revenue
Arkansas Department of Finance and
Administration
Becker County
Black Hawk County Treasurer
Blue Earth County
Bob Patterson Shelby County Treasurer
Boone County Sheriff
Burleigh County Treasurer
CA Franchise Tax Board
California Department of Tax and Fee
Administration
California State Board of Equalization
Champaign County Collector
Charlotte County Tax Collector
City and County of Denver
City of Appleton Finance Department
City of Bloomington
City of Decatur, IL
City of Galesburg Food & Beveverage
City of Lakewood

City of Peoria-City Treasurer
City of Rockford
City of Schofield
City of Urbana
City of West St Paul
City of Westminster
City Treasurer - Madison
City Treasurer City of Neenah
Clark County Treasurer
Clay County Collector
Clay County Treasurer
Collector of Revenue
Collector-Cole County
Colorado Department of Revenue
Comptroller of Maryland
County of Volusia
County Treasurer-Eau Claire
Crow Wing County Treasurer
Dakota County Treasurer
Davis Co. Treasurer'S Office
Des Moines County Treasurer
Diane Nelson, Tax Collector
Doug Belden Tax Collector
Douglas County Treasurer
Dubuque County Treasurer
Florida Department of Revenue
Freeborn County Auditors/Treasurer
Fresno County Tax Collector
GA State Revenue Commissioner
Georgia Department of Revenue
Hennepin County Treasurer
Idaho State Tax Commissioner
Illinois Department of Revenue
Indiana Department of Revenue
Iowa Department of Revenue
Jasper County Treasurer
Joe G Tedder Tax Collector
Johnson County Treasurer
Kansas Department of Revenue
KCTTC
Kentucky Department of Revenue
Knox County -Collector
Lacrosse City Treasurer
Lake County Tax Collector
Lee County Tax Collector
Los Angeles County Tax Collector

Manager of Finance/Collect Depatment
Marshall County Treasurer
Michigan Department of Treasury
Minnesota Department of Revenue
Mississippi Department of Revenue
Missouri Department of Revenue
Nebraska Department of Revenue
Nevada Department of Taxation
New Jersey Division of Taxation
New York State Department of Taxation
and Finance
North Carolina Department of Revenue
North Dakota Office of State Tax
Commissioner
NYS Department of Taxation and Finance
Office of State Tax Commissioner
Ohio Department of Taxation
Oklahoma Tax Commission
Orange County Tax Collector
Outagamie County Public Health
PA Department of Revenue Bureau of
Individual Taxes
Patsy Heffner Tax Collector
Paul Mcdonnell, Tax Collector
Peggy J Campbell
Pennsylvania Department of Revenue
Peoria County-Treasurer & Collector
Pettis County Collector
Pinellas County Tax Collector
PRK Holdings II LLC
Ramsey County
Ray Valdes, Tax Collector
Rock County Treasurer
Sacramento County
Salt Lake County Treasurer
San Bernardino Treasurer
San Diego County Tax Collector
Sarasota Tax Collector
Scott County Treasurer
South Carolina Department of Revenue
South Dakota Department of Revenue
South Dakota Department of Revenue and
Regulation
St. Lucie County Tax Collector
Stanislaus County Tax Collection
State of Maryland

Steele County Treasurer
Steve Andrews, Treasurer
Story County Treasurer
Stutsman County Treasurer
Tax Collector-Alachua County
Tennessee Department of Revenue
Texas Comptroller of Public Accounts
Texas Conptroller of Public Accounts
The Town of Collierville
Town of Madison -Clerks Office
Treasurer - Brown County
Treasurer - Cerro Gordo County
Treasurer - Dallas County
Treasurer - Jefferson County
Treasurer - La Crosse County
Treasurer - Linn County
Treasurer - Marathon County
Treasurer – Marshfield
Treasurer - Polk County
Treasurer City & Co of Denver
Treasurer City of Memphis
Treasurer Jann D Dahl
Treasurer Kay County
Treasurer Onalaska City
Treasurer Washington County
Treasurer-Carver County
Treasurer-Cass County
Treasurer-Dane County
Treasurer-Nicollet County
Treasurer-Town of Grand Chute
Tulare County Tax Collector
Utah State Tax Commission
Ventura County-Tax Collector
Virginia Department of Taxation
Virginia Tax
Washington County MN
Washington State Department of Revenue
West Virginia State Tax Department
West Virginia State Tax Department, Tax
Account Administration Division
Winnebago County Treasurer
Wisconsin Department of Revenue
Wood County Treasurer
Wright County Treasurer
Wyoming Department of Revenue

**Governmental Authority**
Ada County
Alsco
Anaheim Fire Department
Anoka County Comm. Health&Soc
Arkansas Witholding
Bakersfield Farp
Bismarck-Burleigh Public
Bizfilings
Black Hawk County Health Department
Bob Mckee
Brown County Health Department
Bruce Vickers
California Department of Alcoholic
Beverage Control
California Department Of Public Health
California Department of Tax And Fee
California Disability
California Employee Training
California Unemployment Compensation
California Voluntary Disability Tax
California Withholding
Capital Billing Services
Cedar Rapids Fire Department
Cerro Gordo County
Champaign-Urbana Public Health
Charlotte County Tax Collector
Cincinnati OH Local
Cintas Fire Protection
City of Altamonte Springs
City of Anaheim Bus. Lic.
City of Apopka
City of Appleton Finance Department
City of Arcadia
City of Arcadia Shop #15
City of Bakersfield
City of Bartow
City of Bloomington
City of Bloomington, MN
City of Brooklyn Park
City of Buena Park
City of Cape Coral
City of Chula Vista
City of Citrus Heights
City of Corona
City of Corona Finance Department

City of Corona/ Business License
City of Deland
City of Des Moines Treasures
City of Downey
City of Dubuque Health Service Division
City of Eau Claire
City of Escondido
City of Fairfield
City of Fargo North Dakota
City of Fiarfield, Public Utilities
Department
City of Fresno Business
City of Fridley
City of Galesburg Food & Beverage
City of Gladstone
City of Golden Valley
City of Henderson Finance Department
City of Henderson, Nevada
City of Janesville
City of Jefferson
City of La - Excessive Alarm
City of La Crosse
City of Lee'S Summit
City of Leesburg,Fl
City of Lenexa Kansas
City of Los Angeles
City of Madison Treasurer
City of Maple Grove
City of Maplewood
City of Marshfield
City of Minnetonka
City of Modesto
City of Mount Dora
City of New Brighton
City of North Port
City of Ontario/ Accounting Division
City of Orange
City of Orange City
City of Orlando
City of Peoria
City of Peoria-City Treasurer
City of Placentia
City of Port St. Lucie
City of Riverside Finance Department
City of San Juan Capistrano
City of Schofield

City of Sedalia
City of Seminole
City of Springfield
City of St Joseph
City of Tampa
City of Tampa-Oracle Lockbox
City of Torrance
City of Urbana
City of Ventura
City of Victorville
City of Visalia
City of Waterloo
City of West Covina
City of Westminster
City of Westminster Farp
City of Whittier Treasury Department
City of Winter Haven
City Treasurer
Clay County Public
Clay County Public Health
Collector of Revenue
Colorado Unemployment Compensation
Colorado Withholding
Company Medicare
Company Social Security
Coralville Fire
Corona Chamber Foundation
Corona Chamber Of Commerce
Corona Police Department
Corporation Service Company
County of Kern/ Environmental Health
County of Los Angeles
County of Orange
County of Riverside
County of Riverside, Department of
Environmental Health
County of Sacramento
County of San Bernardino
County of San Diego
County of Ventura
Ct Corporation Inc
Davis Co. Environmental Health
Denver Fire Department
Denver Manager of Finance
Denver Occupancy Private Tax Company
Denver Occupancy Private Tax Employee

Denver Public Works
Department of Alcoholic Beverage
Department of Business & Professional
Regulation - State of Florida
Department of Industrial Relation
Department of Inspection Appeals
Department of Public Health
Department of Public Safety
Division of Hotels & Restaurants
Doug Belden Tax Collector
Earned Income Credit
Eau Claire City-County
Edina City Hall
Elmwood Place OH Local
Employee Medicare
Employee Social Security
Escondido Fire Department
Fairfield Fire Department, Fire Protection
Bureau
Fairfield OH Local
Federal License Management
Federal Unemployment
Federal Withholding
Florida Liquor License
Florida Unemployment Compensation
Forest Park Municipal Tax
Fresno Fire
Front Line Sales, Inc.
Georgia Unemployment Compensation
Georgia Withholding
Goshen OH School District
Green Bay City Treasurer
Hagerman & Company, Inc.
Hamilton OH Local
Hartford Steam Boiler
Hennepin County Environmental Health
Horizon Public Health
Idaho State Police - Abc
Illinois Unemployment Compensation
Illinois Withholding
Indiana Withholding
Iowa Spec Admin Reserve Fund
Iowa Unemployment Compensation
Iowa Withholding
Jackson County Department of Health and
Human Services

Jackson County Environmental
Jefferson County Treasurer
Joe G Tedder Tax Collector
Johnson Controls
Johnson County Environmental
Johnson County Health Dept
Kansas Dept Of Agriculture
Kansas Unemployment Compensation
Kansas Withholding
Kentucky Unemployment Compensation
Kentucky Withholding
Knox County Health Department
Labor Commission Safety Division
Lacrosse City Treasurer
Lacrosse County Health Department
Larry Vincent, Collector
Layton City Business Licenses
Lee County Health Department
Lee County Tax Collector
Linn County
LST Tax
Macon County Health Department
Madison OH School District
Manager of Finance
Marathon County Health Department
Mars-Adams Twp
Millcreek
Minneapolis Finance Department
Minnesota Department Of Health
Minnesota Unemployment Compensation
Minnesota Withholding
Mississippi Withholding
Missouri Unemployment Compensation
Missouri Withholding
National Plumbing Services
New York Employee Disability
New York Employer Re-Employment Place
New York Unemployment Compensation
New York Withholding
Nmc Placentia, LLC
North Dakota Department of Health
North Dakota Unemployment
Compensation
North Dakota Withholding
North Dakota Workers Compensation
Occupational Safety And Health

Administration
Office Of The State
Ohio Department Of Agriculture
Ohio Department Of Commerce, Division
Of Industrial Compliance
Ohio Unemployment Compensation
Ohio Withholding
Ohio Workers Compensation
Oklahoma State Department Of Health
Oklahoma Unemployment Compensation
Oklahoma Withholding
Ontario City Hall
Orange County Clerk-Recorder
Orange County Fire Authority
Orange County Health Care Agency
Orange County Tax Collector
Orthodox Union
Outagamie County Public Health
Peggy J Campbell
Pennsylvania Employee Unemployment
Compensation
Pennsylvania Unemployment Compensation
Pennsylvania Withholding
Peoria County Health Department
Pettis County Collector
Pettis County Health Center
Pinellas County Utilities
Ramsey County
Reading, OH Local Withholding
Rock County Health Department
Ross OH School District
Salt Lake County
Sarasota Tax Collector
Sesac Inc
Shelby County Health Department
South Coast Air Quality
South Coast Air Quality Management
District
Southern Nevada Health Distribution
Southwest School District Tax
St Paul Regional Water Services
Stanislaus County
State of California, Department of Public
Health Food And Drug Branch
State of Florida
State of Ohio Department of Agriculture

State of Vermont - Agency of Human
Services State Board of Health
State of Wisconsin
Talawanda Special School Tax
Tennessee B & E Division
Tennessee Unemployment Compensation
Town of Lady Lake Utility
Trade Supplies
Treasurer - State of Ohio
Treasurer, State of Ohio
Tri-County Health Department
Tulare Co Environmental Health
U.S Department Of Agriculture
Universal Atlantic Systems Inc
Utah Unemployment Compensation
Utah Withholding
Vermont Department of Health
Victor Valley Wastewater
Viking Automatic Sprinkler Inc
Village Clerk's Office
Washington County
West Covina Fire Department
Winnebago County Health Department
Wisconsin Unemployment Compensation
Wisconsin Withholding
Wood County Health Department

**Litigation Counterparty**
A. Baerman
Aaron Cierzan
Aaron Flaa
Aaron Shaw
Abbey Schaffer
Abel Hernandez
Abigail Diaz
Abraham Masters
Adam Hall
Adelia Rodriguez
Adeline Cooper
Adrian Brooks
Adrian Martinez
Adrianna Jackowitz
Al Jannard
Al Pooley
Alan Copeland
Albert Hanson

Albert Perales
Alec Tweedy
Alejandra Alvarez
Alejandro Gallardo
Alejandro Rodriguez
Alex Lee
Alex Malkuch
Alexander Cordoba
Alexander Schapansky
Alexandra Logan
Alexandria Howell
Alexandria Tate
Alfonso Walker
Alice Legall
Alice Schmidt
Alicia Holloway
Allison Pratt
Allyson Tafel
Almont Ambulatory Surgery Center
Althea Gerdes
Alyssa Eggersgluss
Alyssa Sheets
Amanda Arlin
Amanda Cook
Amanda Harris
Amanda Raymond
Amanda Sisco
Amanda Thompson
Amber Rogers
Amy Bynum
Amy Grose
Amy Motz
Ana Esperanza
Anara Solray
Andre Cunningham
Andrew Onstott
Angel Arellano
Angela Carlson
Angela Kimmel
Angela Lesker
Angie Bomba
Angie Mullens
Anissa Daoud
Ankush Modi
Ann Nohava
Anna Walters

Annalisa Angelo
Anne Coleman
Anne Todorovich
Annette Reed
Anthony Lenz
Anthony Lincoln
Anthony Martini
Anthony Renda Sr.
Antonio Benites
April Tenina
Arcely Hamsen
Arlene Jackson
Armani Coleman
Arthur Burdett
Arthur Pruitt II
Ashley Myers
Ashley Sanders Jorae
Ashley Schrieber
Audrey Christianson
Aundrea Shepherd
Austin Cottrell
Austin Grimm
Badia Bailla
Bailey Evans
Barb Carlson
Barbara Bush
Barbara Emery
Barbara Mayes
Barbara Olson
Barbara Segress
Barbra Robbins
Bartolome Ramirez
Beatriz Valenzuela
Bechel Labastille
Becky Sipiorski-Glasheen
Benito Reyes
Benjamin Koster
Benjamin Stevensen
Bennie Davenport
Bernetta Mcfadden
Beth Boyle
Bethany Chesney
Bethany Peterson
Betty Amdal
Betty Crowgey
Betty Underwood

Beverly Anderson
Beverly Loft
Beverly White
Bill Backmann
Bill Windatt
Blake Strecker
Blanche Rodriguez
Bob Ingino
Bob Lions
Bonita Reynolds
Bonnie Gray
Bonnie Lee
Bonnie Weiss
Braillie Stahl
Brandie Kuefner
Brandon Buettemeyer
Brandon Wadlington
Brandon Wallace
Branka Kukrkic
Brenda Bradley
Brenda Kay
Brenda Simonson
Brenda Taylor
Brenda Twist
Brenda Victor
Brett Anderson
Brian Kearney
Brian Moss
Brianna Dashner
Brittany Enwesi
Brittany Lowrey
Brittany Wiese
Brittney Meihofer
Brooke Hall
Bruce Koch
Bryan Johnson
Buddy Collins
Caitlin Mateer
Caleb Sousa
Cameron Story
Camillia Harris
Candelauria Akin-Howell
Carl Hildebrandt
Carla Durand
Carla Plourde
Carlos Lopez

Carlos Villegas
Carol A. Ingles
Carol Drotnan
Carol Dwier
Carol Guerrero
Carol Hopkins
Carol Mickolichek
Carol Polzak
Carol Tradar
Carole Nichols
Caroline Henry
Carolyn Young
Carrie Moran
Carroll Carnahan
Carson Young
Casiano Mata
Casidae Gerken
Casie Whitaker
Cassaundra Bentley
Cassie Jensen
Catalina Nozco
Catherine Coen
Cathy Bullock
Cathy Jordan
Cecicia Alaniz
Cecilia Kromah
Celeste Terbilcox
Cesar Mosquera
Chad Lambre
Chad Murphy
Chad Wyer
Chance Reynolds
Chance Swathwood
Chandler Henseler
Channie Cook
Charles Frischkorn
Charles La Mar
Charles Tabb
Charles Terrell
Charlie Thrasher
Chelsea Caye
Chelsea Wierszerski
Cherrell Hall
Cherryl Chapman
Chris Brozek
Chris Holm

Chris Meister
Chris Reynolds
Christa Kroeker
Christian Driskell
Christian Lundy
Christina Funderburk
Christine Becerra
Christine Martinez
Christopher Bardsley
Christopher Hernandez
Christopher Johnson
Christopher Mclain
Christopher Mitchell
Christopher Pearson
Christopher Theisen
Christopher Tomasulo
Christopher White
Chrystal Trenary
Chuck Varner
Chuck Wedekind
Ciara Bettencourt
Cindy Ritter
Clara Ebner
Clarissa Kenens
Claudia Cody
Claudio Santiago
Clem Diorio
Clement Rayburn
Cody Morgan
Colby Pratt
Cole Hennings
Cole Olson Zapko
Cole Quesnel
Colleen Collins
Collin Smith
Colton Puccio
Connie Kielsmeier
Connie Pexton
Connie Uecker
Connor Epps
Conrado Martinez
Constance Woods
Corine Callahan
Corinna Gonzalez
Corinne Gravley Carpenter
Corrin Swintosky

Courtney Braith
Courtney Luas
Craig Collins
Cristhian Valverdemendoza
Crystal Anderson
Crystal Grosch
Curisha Hicks
Curtis Fried
Cynthia Gigler
Cynthia Mrotz
Daina Rogers
Dale Dahlquist
Dallas Theis
Damian Miersen
Damyn Phillip
Daniel Abel
Daniel Larnce
Daniel Padilla
Danielle Runyon
Danielle Toy
Danny Bradshaw
Darin Hampton
Darla Carlo
Darrell Fowles
Dau Espamynondas
Dave Jannecle
David Ackerman
David Adamson
David Boedeker
David Corman
David Eastburn
David Graciano
David Hartkopf
David Jakobson
David Niles
David Robertson
David Wolgemoth
Dawn Elam
Dawn Reeves
Dawn Wilhelm
Dazanae Evans
Deborah Jacobs
Deborah Mckibben
Deborah Newton
Deborah Reed
Debra Gilsdorf

Debra Hickey
Debra Rolando
Dela Relation
Delunda Slynn
Deniesha Williams
Denise Felix
Denise Meadow
Denzel Burnett
Derek Denny
Derek Pamonicutt
Destiny Field Elizalde
Devan Snyder
Devindra Budhram
Dewayne Haynes
Diana Garcia
Diana Gilman
Diandra Cabrera
Diane Bishop
Diane Davis
Diane Vetter
Diego Salaza
Dixie Herrera
Dolmiro Garcia
Dolores Denny
Domascus David
Domingo Contreras V
Dominic Voyce
Donald Farmer
Donald Hablitzel
Donald Howard
Donald Smith
Donna Boozan
Donna Brown
Donna Davis
Donna Marrucco
Donna Nelson
Donna Simmons
Dorian Perez
Dorothy Pierret
Dorothy Schurr
Dorothy Yarose
Doug Loney
Doug Olson
Douglas Wilkes
Dr. Sandan
Duane Solem

Dustin Cowan
Dylan Brown
Dylan Howard
Earl Anderson
Earll Philliphs
Easton Mccready
Ed Dunham
Edgar Rivera
Eduardo Cruz Martinez
Edward Chacow
Edward Clancy
Edward Stahlmann
Edwardo Escobar
Edwin Jales
Egal Shahbaz
Eileen Haven
Eileen Smart
Elena Contreras
Elizabeth Courtis
Elizabeth Downey
Elizabeth Gozales
Elizabeth Hughes
Elizabeth Kaster
Elizabeth Lafave
Elizabeth Lopez
Elizabeth Metheny
Elizabeth Oeth
Elizabeth Storward
Ellen Fahey
Eloise Frech
Eloy Mendez
Elvira Godleski
Emalie Olson
Embry Andrea
Emily Elkins
Emmanuel Giwa
Epifania Rodriguez
Eric Descoteau
Eric Dockham
Eric Hawkins
Eric Stude
Eric Thurman
Erica Moran
Erick Braden
Erik Mennen
Erika Ehrenpreis

Erika Valencic
Erin Johnson
Erine Gregoire
Ermand Philistin
Erna Kable
Ernest Carden
Ethan Starr
Evan Wooten
Faith Whitequills-Tsi
Fan Yisha
Faye Dozier
Faye Schmiesing
Felicia Bradley
Felicia Dehart
Felipe Reyes
Felisha Doughty
Fernando Ayala
Fernando Garcia
Fernando Martinez
Florencio Mendez
Fran Sollazzo
Francisco Arago
Francisco Cervantes
Francisco Lebron
Francisco Velazquez
Frank Aaseune
Frank Clements
Frank Garrick
Frank Matschina
Frank Perrick
Fransisca Flores
Freya Hughes
Friedman Alvin
Furqan Sayyed
Gabe Stearns
Gabrielle Kovars
Gabrielle Rose
Gail Barrett
Gail Brimner
Gail Lewandowski
Gail Zeimet
Gary Miller
Gary Shykes
Gary Wangler
Gary Widiger
Gayle Cohen

RLF1 21908877v.1

| | |
|---|---|
| Genevieve Jeffers | Helen Baldwin |
| Geoffery Soucy | Helen Moreno |
| Georgann Francisco | Helen Tiemann |
| George Sands | Helni Johnson |
| Georgia West | Henrietta Jhonson |
| Gerald Ash | Henry Arana |
| Gerald Linder | Hilda Amimas |
| Gerardo Ayala Yepez | Holli Brown |
| Gerardo Velasquez | Holly Hookom |
| Gerrit Vanbeek | Holly Todd |
| Gertraud Marton | Hope Burns |
| Gifty Mccauley | Howard Casselberry |
| Giles Thieme | Hue Kellso |
| Gina Adams | Hue Ngo |
| Gina Marks | Hunter Hadzicki |
| Gina Miller | Inge Cloutier |
| Ginger James | Ingrid Schwartz |
| Gladys Bartels | Irene Thompson |
| Glen Campbell | Ivy Diamond |
| Gloria Ball | Izlanda Cruz |
| Gonzalo Elias | Jaana Patterson |
| Gracie Barger | Jackie Bernal |
| Grant Fremont | Jackie Eisenecker |
| Greg Talley | Jackie Sutton |
| Gregory Canfield | Jacob Alves |
| Gregory Thirion | Jacob Brown |
| Gregory Vanmeenen | Jacqueline Rick |
| Greta Cooley | Jada Harvey |
| Gretchen Detroin | Jaime Carter |
| Griselda Alvarado | Jake Lee |
| Guadalupe Alcala | Jamal Fleming |
| Guadalupe Tostado | James Boyd III |
| Gustavo Ayala | James Cooper |
| Hannah Oldenburg | James Dorton |
| Harold Santiago De Jesus | James Dunagan |
| Harriet Dunn | James Fenske |
| Harrison Haynes | James Fritz |
| Harry Pyle | James Hamilton |
| Harry Wildman | James Jimerson |
| Hayden Panis | James Stark |
| Heather Adams | Jami Kolrud |
| Heather Beeler | Jami Sonsalla |
| Heather Giuliano | Jamie Jones |
| Heather Keehn | Jan Brookes |
| Heather Stein | Jane Witzany |
| Heather Whitesell | Janee Evans |

RLF1 21908877v.1

| | |
|---|---|
| Janet Berg | Jerry Federico |
| Janet Costello | Jerry Friend |
| Janet Karker | Jesse Price |
| Janice Mcclung | Jessica Abernathy |
| Janina Bateman | Jessica Arroyo |
| Jared Gill | Jessica Cubbage |
| Jasa Williams | Jessica Hernandez |
| Jasmine Rose | Jessica Laplante |
| Jason Deherrea | Jessica Slivak |
| Jason Everson | Jessica Smith |
| Jason Gerardy | Jessica Stanton |
| Jason Mcclay | Jessica Trujillo |
| Jason Tello | Jessica Turley |
| Jason Treb | Jessica Walden |
| Jason Turner | Jessie Fernandez |
| Javier Bibiano | Jesus Zamora |
| Javier Gonzales | Jill Brommell |
| Javier Gonzalez | Jill Byram |
| Jay Schilling | Jim Duffy |
| Jayde Shaw | Jim Schuman |
| Jazmine Hernandez | Jimmie Stevenson |
| Jean Cooper | Joan Byrne |
| Jean Olson | Joan Heim |
| Jean Pautz | Joan Tennis |
| Jean Webster | Joann Smyder |
| Jeanine Mckee | Joanne Vannorman |
| Jeanine O'Neill | Joaquin Castaneda |
| Jeanne Kane | Jodie From |
| Jeannie Corey | Jodie Mclagan |
| Jeff Miller | Joe Kaiser |
| Jeffery Hess | Joe Polt |
| Jeffrey Overton | Joe Vanosky |
| Jen Readinger | Joey Dysart |
| Jenna Swenson | Johanna Ullmann |
| Jennifer Ghilardi | John Chapman |
| Jennifer Kennealy | John Craig |
| Jennifer Lows | John Dobis |
| Jennifer Luck | John Ennis |
| Jennifer Lyons | John Greenfield |
| Jennifer Paul | John Kaiser |
| Jennifer Riemersma | John Kellogg |
| Jeremy Allen | John Kidd |
| Jeremy Scholl | John Lowrance |
| Jeri Pavey | John Meath |
| Jermaine Holzmer | John Packer |
| Jerry Brown | John Zahzoa |

| | |
|---|---|
| Jonathan Prado | Julia Durham |
| Jonathan Tischler | Julianna Meyer |
| Jonathon Cottrell | Julie Curry |
| Jonathon Murry | Julie Dahlke |
| Joni Waters | Julie Johnson |
| Jordan Jones | Juliet Parisi |
| Jordan Stensvad | June Farley |
| Jordan Tiokasin | June Hessler |
| Jordyn Wichtendahl | Justin Chavez |
| Jorge Mantilla | Justin Collins |
| Jorge Monrroy | Justin Norwalt |
| Jorge Sarria | Justin Zelenak |
| Jose Lopez | Kaelen Baker |
| Jose Reynoso Munoz | Kailey Jenson |
| Jose Sandoval | Kamiar Karimpour |
| Joseph Barth | Kandice Chtourou |
| Joseph Boniface | Kara Hedge |
| Joseph Duncan | Karen Dial |
| Joseph Gallup | Karen Garcia Lopez |
| Joseph Hageman | Karen Gibson |
| Joseph Hager | Karen Grimes |
| Joseph Hernandez | Karen Isaacks |
| Joseph Jimenez | Karen Johnson |
| Joseph Lofano | Karen Leathers |
| Joseph Loss | Karen Masters |
| Joseph Lundeen | Karen Nawrot |
| Joseph Morrone | Karen Rolli |
| Joseph Olson | Karena Hardaway |
| Joseph Parascando | Karla Ives |
| Joseph Rutter | Karly Scott |
| Joseph Salgado | Kasey Kitley |
| Josette Flesch | Kasia Napierkowski |
| Josh Roane | Kasper Norkus |
| Josh Sherman | Kassondra Cleeves |
| Joshua Mastel | Kassondra Mellon |
| Joyce Martinez | Katelyn Newcomb |
| Joyce Smith | Katherine Motrink |
| Joyonto Gomes | Kathleen Himes |
| Juan Becerra | Kathleen Reeder |
| Juan Pena | Kathleen Revan |
| Judith Blender | Kathleen Washington |
| Judith Ivy | Kathryn Cupp |
| Judith Marino | Kathy Kuechler |
| Judy Dunn | Katie Cash |
| Judy Marek | Katie Mittelstadt |
| Julia Drorak | Kay Lovgren |

RLF1 21908877v.1

Kay Marsh
Kayla Brady
Kayla Mccann
Kayla Nofsinger
Kayla Norman
Kayla Northrup
Kaylee Joseph
Keith Richardson
Kelly Chen
Kelly Haller
Kelly Ryan
Kenneth Crotty
Kenneth Hartwig
Kenneth Hoover
Kenneth Mitchell
Kenny Daniel
Kestutis Ragulis
Kevin Dawkins
Kevin Krempa
Kevin Redden
Kevin Selby
Kevin Walker
Khaled Salem
Kim Slater
Kimberlee Thomas
Kimberly Kay
Kimberly Smythe
Kimerlee Rodriguez
Kirayla Jackson-Mott
Kirk Dumhart
Kobe Wilson
Konnor Hoelmenn
Kraig Brose
Kristen Dowson
Kristin Chand
Kristina Maurer
Kristina Spillman
Kurt Avaler
Kyla Mcgrew
Kyle Barcelos
Kyle Ley
Laralee Shelton
Larissa Mccarthy
Larry Arthur
Larry Jackson
Larry Lecailr

Larry Taylor
Lashonda Thomas
Latanya Green
Laura Collins
Laura Nelson
Laura Preston
Laurel Clements
Lauren Heyda
Lauren Slater
Lauren Stanga
Laurie Fashingbauer
Laurie Morris-Hiniker
Laurie Young
Laverne Bilslend
Lavon Tomas
Lavonne Breheim
Lee Seeley
Lee Walker
Leiandra Bernal
Lena Buchanan
Leonard Lawrence
Leonardo Rangel
Les Linngren
Leslie Webster
Lidia Navarro
Lillian Rehlingers
Lillian Warren
Lillie Fisher
Lilly Piasecki
Linda Adams
Linda Bera
Linda Calista
Linda King
Linda Temple
Linda Traster
Linda Trenkamp
Linda Wheeler
Linda Woosley
Lindsey Miller
Lisa Alaluptzok
Lisa White
Lisa Wilson
Liz Gresham
Lizabeth Horner
Logan Mcdonald
Lois Andert

Lorraine Shoop
Lou Fike
Louisia Jannrich
Luana Contreras
Luna El-Azamy
Luz Pizarro Quinones
Luz Rodriguez Bravo
Lynae Rothe
Lyndsey Rone
Madeline Ruby
Maia Mandez
Makenzie Caldwell
Mallori Lawson
Marcelino Esparza Ruiz
Marcia Forkos
Marcia Ingram
Margaret Bidelman
Margaret Estrange
Margaret Fallt
Margaret Giangrego
Margaret Kersten
Margarita Choi
Marge Schmidt
Marguerite Michins
Marguerite Weidner
Maria Armstrong
Maria Arroyo
Maria Mendoza-Arredon
Marie Lezarraga
Marie Odland
Marie Paquette
Marie Schoener
Marilyn Devvies
Marilyn Fedia
Marilyn Freerksen
Marilyn Klein
Marina Robson
Mario Watson
Marion Mcclain
Mark Arntzen
Mark Hakanson
Mark Israel
Mark Novotny
Mark O'Neill
Mark Salas
Marlene Pocinich

Marsha Lugo
Martin Flores
Marvin Ames
Marvin Ames
Mary Demirchyan
Mary Erickson-Kamp
Mary Ferrario
Mary Gemphg
Mary Johnson
Mary Klawitter
Mary Manning
Mary Miller
Mary Rutters
Mary Yahn
Matt Parrington
Matt Thorsen
Matthew Nitschke
Matthew Ofstie
Matthew Potter
Max Nelson
Maxwell Giesler
Maya Mouzanner
Meaghan Mclaughlin
Megan Eldeen
Megan Hegy
Megan Magnus
Megan Peterson
Melanie Talavera-Martinez
Melinda Hasty
Melissa Elliott
Melissa Jarmolvie
Melissa Johnson
Melissa Kosiec
Melissa Murphy
Melissa Olvera
Melissa Seyffer
Melissa Stewart
Melkim Urquilla
Melody Berryman
Mercedes Evans
Merga Hinika
Merhzard Nourani
Merilyn Larson
Mern Hayes
Merry Wenndt
Mert Miller

| | |
|---|---|
| Mia Vassallo | Nathan Quast |
| Michael Berleue | Nathan Suckerman |
| Michael Branch | Nathan Suckon |
| Michael Bryant | Nathan Warnock |
| Michael Deremer | Nathaniel Madero |
| Michael Gipfert | Nathaniel Speckeen |
| Michael Hudson | Neil Gatton |
| Michael Jenkins | Nell Bergstrom |
| Michael Lietzau | Nelly Grosso |
| Michael Maguire | Nereida Rivera |
| Michael Murray | Nicholas Blackowiak |
| Michael Patterson | Nicholas Broberg |
| Michael Phillips | Nicholas King |
| Michael Speicher | Nicholas White |
| Michael Vanmeeter | Nicholas Wiltse |
| Michele Gershon | Nicholas Wyeth |
| Michelle Ingham | Nicholas Zielke |
| Michelle Maqueda | Nichole Harms |
| Michelle Sausen | Nick Hotchkiss |
| Michon Mellenberndt | Nick Schaffer |
| Miguel Flores | Nick White |
| Mike Green | Nickolas Odegaard |
| Misty Branton | Nicole Dodd |
| Misty Hatzler | Nicole Linskins |
| Molly Bukouricz | Nicole Tancinco |
| Monica Klopfleisch | Nicole Williams |
| Monica Ramirez | Niearl Schuttheiss |
| Monique Sabo | Nikcole Graves |
| Monteil Orum | Nikki Schmidt |
| Morgan Hall | Nikki Slaughter |
| Mrs Sembent | Nina Stilgenbauer |
| Myrna Young | Nita Dauk |
| Nahu Martinez | Noa Coffer |
| Nakeya Drinkard | Noah Heggem |
| Nancy Brown | Norma Hutton |
| Nancy Chapman | Norman Johnson |
| Nancy Cody | Odilon Cuate |
| Nancy Crouse | Oksana Hawrylvk |
| Nancy Cullers | Olivia Carlton |
| Nancy Florek | Olivia Erickson |
| Nancy Hentges | Omar Aviles |
| Nancy Walker | Omar Gutierrez-Gutierrez |
| Naomi Popoff | Orlando Pinzon |
| Natalie Jay | Orlin Umlaurf |
| Nathan Charikov | Oscar Lopez |
| Nathan Graham | Oscar Toro |

OSHA
Otis Willingham
Pablo Alonso
Pamela Pettee
Parker Turner
Pat Campbell
Pat Leffler
Pater Lytong-Pao
Patricia Cantwell
Patricia Castellanos
Patricia Demars
Patricia Latzke
Patricia Meyers
Patricia Riley
Patricia Schulz
Patrick Hook Jr
Patrick Jensen
Patrick Murphy
Patrizia Matheny
Patsy Foxworth
Patti Frederickson
Patty Lies
Patty Sorsby
Paul Crowley
Paul Hanson
Paul Lambert
Paula Reach
Paulette Schreifels
Pedro Cervantes
Pedro Fonseca
Peggy Mathews
Peggy Michael
Peter Woollard
Phil Rumbo
Phillip Nichols
Phyllis Mabley
Pricilla Rivera
Quade Nelson
Quaneshia Brooks
Quinn Tushkowski
Rachel Fetter
Ralph Lamothe
Randy Robinson
Randy Ryberg
Randy Voigt
Raquel Noriega

Rasheda Godbolt
Rebecca Barber
Rebecca Bunch
Rebecca Mercado Cartagena
Rebecca Pereyra
Rebecca Rios
Rebecca Zaring
Regina Reid
Regina Tacke
Reginald Page
Reilly Carey
Renee Snyder
Renee Washer
Retha Nelson
Rheta Ford
Ricardo Maurancy
Ricardo Ramirez
Ricardo Ramos
Richard Deubel
Richard Dierke
Richard Duling
Richard Garcia
Richard Ibarra
Richard Kleisle
Richard Mirock
Richard Nantion
Richard Oltmans
Richard Peterson
Richard Rios
Rita Bastion
Rita Wilkes
Roanee Vazquez
Robert Anderson
Robert Beachy
Robert Bowmer
Robert Brown
Robert Golbahar
Robert Hawkins
Robert Johnson
Robert Scholl
Robert Schwartz
Rodney Prechel
Roelf Hogen-Esch
Rogelio Garza II
Roger Rank
Roger Ringelman

Roland Swenson
Romanita Rainey
Ronald Ledesma
Rosario Trejo Perez
Rosendo Lopez
Roy Swenson
Royal Peterson
Ruby Volk
Ruefin Sleh
Russell Hopkins
Russell Ingersoll
Ruth Alvarez
Ruth Martinez
Ruth Rodriquez
Ruth Spain
Ryan Day
Ryan Toevs
Ryan Williams
Sadie White-Murray
Samantha Golden
Samantha Hale
Samuel Mcpherson
Samuel Olson
Samuel Vargas
Samuel Viv
Sandra Espino
Sandra Johnson
Sandra Klein
Sandra Mundy
Santos Sanchez
Sara Brown
Sara Doerfler
Sara Lee
Sara O Cleary
Sarah Childs
Sarah Marier
Sarah Swartchick
Sarah Taschuk
Savannah Gregory
Scott Bradley
Scott Pfeifer
Scott Stevens
Scott Tank
Sean Comerford
Sean Ivy
Sean Sierra

Seantai Rippye
Selena Sedano
Shain Snow
Shainesty Rodriguez
Shairadan Nowling
Shannon Mann
Shannon Unknown
Sharon Daniels
Sharon Keckler
Sharon Nichols
Sharon Panzer
Sharon Scott
Sharon Stover
Sharon Tyler
Sharon V
Shauntelle Hyatt Alsaker
Shawn Tucker
Sheila Rowland
Shellie Fenelon
Shelly Bauman
Shelly Cunningham
Sheree Barden
Sherreyl Ferzoll
Sherry Gilbert
Shirley Goodwin
Shirley Karinski
Shirley Marchebaucher
Shirley Scheuble
Simpersona Alston
Siri Smith
Skye Dahlberg
Skylar Logan
Solomon Mcintyde
Sonia Borba
Spencer Lloyd
Stacee Keller
Stafford Ovong
Stella Gonzalez
Stephanie Baca
Stephanie Kendall
Stephanie Phillips
Stephen Johnson
Steve Peloquin
Steven Villagomez
Susan Braughn
Susan Frye

| | |
|---|---|
| Susan Holman | Thomas Lentz |
| Susan Kohls | Thomas Streff |
| Susan Lorusso | Thomas Urbanski |
| Susan Marlow | Tiffany Schlichting |
| Susan Sletten | Timothy Boylen |
| Susan Tradup | Timothy Dace |
| Susana Garcia | Timothy Egan |
| Susie Draper | Timothy Mulvihill |
| Susie Wyatt | Timothy Robinson |
| Susy Kepler | Tina Bartel |
| Suzanne Graham | Tina Zerebiny |
| Suzanne Nozaki | Todd Bunce |
| Suzanne Remington | Tommy Marshall |
| Sydney Reeves | Toni Hamilton |
| Sylvia Kuffel | Toni Sykes |
| Taiwan Lewis | Torre Colletti |
| Tamala Grecni | Tracey Briggs |
| Tamara Deubel | Tracie Lee |
| Tamara Robertson | Travis Brown |
| Tamarah Brower | Travis Neighbors |
| Tameka Thomas | Travis Ord |
| Tami Tebbe | Trevor Meyer |
| Taminah Nelson | Trisha Eaton |
| Tammara Olsen | Trisha Selinske |
| Tammera Payne | Tristin Penticoff |
| Tammy Hudson | Troy Stitt |
| Tammy Mccusker | Tyler Conklin |
| Tana Burns | Tyler Lovato |
| Tanya Feola | Tyler Rader |
| Tanya Rivas | Tyler Young |
| Tanya Sisson | Valente Yeso |
| Tarek Meshke | Valentina Doria |
| Taylor Keena | Valerie Murphy |
| Tea Fink | Vallerie Wallace |
| Ted Baker | Vanessa Hubler |
| Teresa Focht | Vanessa Munoz |
| Teresa Mcfarlane | Veneranda Argumendo |
| Terri Weir | Vennie Ewing |
| Terry Adams | Verity Nicol |
| Tessa Deangelo | Veronica Carraza |
| Teysean Carter | Vi Seeker |
| Theodore Petrou | Vicki Ballentine-Willis |
| Theresa James | Victoria Heisey |
| Theresa Mcintyre | Vikki Johnson |
| Thomas Childs | Vince Heim |
| Thomas Leisz | Virgil Handle |

Virginia Knebel
Virginia Rentz
Virginia Saucier
Vivian Ertz
Walter Cardona Lopez
Wanda Halvorson
Wanda Riekens
Wayne Keidel
Wendy Crawford
Wendy Smith
Whitney Sanchez
Wilky Perpilus
William Adams
William Fane
William Irwin
William Koroitamudu
William Larson
William Wadey II
William Waxman
Woodley Milord
Yasamine Hackett
Yasser Asghari
Yelena Fromm
Yolanda Corona
Youssef Eldumay
Zachary Church
Zachery Parmelee
Zoe Ertz

**Franchisee**
101173049 Saskatchewan
1019491 Ontario
113 South Main Street
1401 Paris Sudbury Hospitality
2554301 Ontario
3760601 Manitoba
41 Food Company
4445172 Manitoba
5171 Campbells Land Co.
5218838 Manitoba
A & A Food Systems
A & K Systems
A&A Food Systems
Andlau
Andre'S Management I
Apex Associates

Auclair Corp
B Andre Management II
B Andre Management III
Bannock Cakes
BB Northridge
Big Mountain Restaurants
Blue Heron Enterprises
Burley Inn
C&D Vaden, Ins.
C&H Foodservice
Cal First Enterprises
Calgary Two Limited Partnership
Canadian Diners
Candlestick Foods
Cedar Fair
Christopher's Restaurant
Clearwater Gulf To Bay
Compania Restaurantea Marie California
Cox/Kalmbach Enterprises
CRP
CyHawk Hospitality
D & S Development
Daigle Enterprises
Dee-Lee
DGE Partnership
DLP Foods
Double 0 Of Montana
Drexel Hill Restaurants
Dwight's of SC
E&R Services of Northfield
Eight K's Enterprises
El Obbe's
Estero Restaurant
F&B
Fille
FTZ Corporation
G&G Ent of Springhill
GLS Associates
Great Bend Hospitality
GSMC
H & H Paramedical Services
Haberkraft
Hampton Restaurants of Niagara
Helena Cakes
Houseworth Restaurants
Hunt Services

Independent Restaurant Group
Innvest Hotels
International Center Inns
Jaggi Dynasty
Jampaan Corporation
JB Enterprises
JB NE Enterprises
JLC Food Systems
JLC Foods of Rochester
Jonily Investments
JR Restaurants of Mountain Iron
JR Restaurants of Vadnais Heights
K Investments Limited
K&R Invesco
Karestco
KCW Management
KRMM Hospitality
L & E Management Company
Lady Jayne Hotels
LB47 Enterprises
Lodgepole Restaurant
Loompy
Lorine Twedt
M & D
M.C. Sherman Oaks, Enterprises
Magic City Cakes
Marie Blossom Hill
Market Square Services
MC La Mesa
MC Lancaster
Micalo
Mid-America Hospitality
Monterey Park Pies
MSPN
Northcott Company
Numero-III
Oak Ridge Development Co
OB Enterprises
Outer Limits
P Hamilton
P Noblesville
P1131
P1218
Pat Holmes Enterprises
Pie Perfection

Pie Rise
Pine Ridge Restaurant
Pinnacle Foods Limited Part
Pites
Potato Cakes
Ptr Associates
Qfs Of Minnesota
Queen City Family Pancakes
R.G.S.
R.J. Ebbole Resauratns.
Rajumaanar Enterprises
RBS Foods
RBT Realty Associates
Rick Griffith Enterprises
Rimrock Cakes
Riverpoint Family Rest
Riverwinds
Sartell Foods
Scottsbluff Family Pancakes, I
Seitz Management
Seravalli
Seravalli Restaurants Five
Seravalli Restaurants Two
SFR III Holdings
Stonington Restaurants
Strawberry Park
Sugarland Enterprises
Summit Ventures
T.P.F.L.
Tamiami Trail Restaurant
Telumi, Inc.
Three 0 Nine Associates
Three O Nine Associates
TJ Food Service
Torgerson Properties
Twin Falls Family Restaurant
U. S. Bozeman
U.S. Of Missoula
Venture Foods
Watertown Family Pancakes
Williamsport Restaurant Co
Yellowstone Cakes

Page 28

<u>**Schedule B**</u>

**Listing of Parties-in-Interest Noted for Court Disclosure**

<u>**Relationships in Matters Related to These Proceedings**</u>

**None**

<u>**Relationships in Unrelated Matters**</u>

**Top Vendors**
AB Mauri Food
Charles Schwab
Coca Cola
Dykes Restaurant Supply
Linde
Lineage Logistics ICM
SSI Services
Sysco
U.S. Foodservice-Las Vegas
United Healthcare
US Foods Culinary Equipment
US Foods/La Mirada Div.
US Foodservice - Topeka
US Foodservice Denver Co
U-S Foodservice Inc - Streator
US Foodservice Inc-Mn
Us Foodservice-Livermore
US Foodservice-Port Orange
US Foods-Milwaukee
US-Foodservice-Memphis

**Sale Process[1]**

---

[1] Due to the sensitive and proprietary nature of this potential sale parties information, the Debtors filed the *Omnibus Motion of Debtors for Entry of an Order Authorizing Certain Confidential Information to be Filed Under Seal in Connection with the Retention Application* contemporaneously herewith requesting authority to redact and file under seal the certain Potential Purchase Parties (as defined therein) and any discussion in the Application related to connections with Potential Purchase Parties (as defined therein).

**Restructuring Professionals**
Akin Gump
Houlihan Lokey
Richards Layton & Finger

**Secured Lenders' Counsel**
Moore & Van Allen

**Ordinary Course Professionals**
AIB
Bass, Berry and Sims
BDO
BDO USA
Blank Rome
CBIZ
Charles Schwab
Cognizant Technology Solutions
Duff & Phelps
Foley & Lardner
Ford Harrison
Greenberg Traurig
Greensfelder
Haynes Boone
Lewis Brisbois Bisgaard, Smith
Littler Mendelson
Mcafee & Taft
Meyer, Hoffman, Mccann
Norton Rose Fulbright
Nossaman

**Lenders**
Bank of America

KeyBank National Association
Regions Bank

**Bank Account**
Associated Bank
Bank of Montreal
Commerce Bank
RCB Bank
Regions Bank
SunTrust Bank
US Bank
Wells Fargo

**JV Interest**
Scott Jones

**Insurance**
ACE American Insurance Company
ACE American Insurance Company
(CHUBB)
ACE Fire Underwriters Insurance Company
ACE General Insurance Company
ACE Property and Casualty Insurance
Company
AIG / Swiss RE
Aon
Beazley
CHUBB
ESIS
Gerber Life
Hiscox Insurance Company
Mercer
Optum
TransAmerica

**Landlord**
National Retail Properties

**Utility Provider**
Alliant Energy/IPL
Ameren Missouri
AT&T
Atmos Energy
Birch Communications
Centerpoint Energy Minnegasco/4671
CenturyLink

Charter Communications
Cincinnati Bell
City of Clearwater, FL
Clear Lake
Comcast
Comcast Cable
Constellation Newenergy
DIRECTV
Dominion Energy
Duke Energy
Florida City Gas/5410
Florida Power & Light Company
Frontier
Integra
Kansas City Power & Light
Kansas Gas Service
Mediacom
NV Energy/30150 South Nevada
Pacific Gas & Electric
Pacific Power-Rocky Mountain Power
Pinellas County, Fl-Utilities
Sacramento Municipal Utility District
San Diego Gas & Electric
Smart City
Southern California Edison
Southern California Gas (The Gas Co.)
Spectrum/Charter
Spire/St Louis
Teco Tampa Electric Company
Time Warner Cable
Windstream
XCEL Energy:Northern States Power Co.

**Tax Authority**
Alabama Department of Revenue
Arizona Department of Revenue
CA Franchise Tax Board
City and County of Denver
Clark County Treasurer
Florida Department of Revenue
Georgia Department of Revenue
Indiana Department of Revenue
Los Angeles County Tax Collector
Michigan Department of Treasury
Missouri Department of Revenue
Nevada Department of Taxation

RLF1 21908877v.1

Ohio Department of Taxation
Oklahoma Tax Commission
Pennsylvania Department of Revenue
Treasurer City & Co of Denver
Governmental Authority
City of Los Angeles
County of Los Angeles
County of Riverside
Johnson Controls
Sesac Inc
State of Florida
State of Wisconsin

**Litigation Counterparty**
Christopher Johnson
David Robertson
Elizabeth Lopez
Gary Miller
John Chapman
Jose Lopez
Karen Johnson
Sara Lee
William Irwin

**Franchisee**
CRP
F&B
Hunt Services
Pinnacle Foods Limited Part