**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| _____ ) | | |
| In re: ) | Chapter 11 | |
| ) | | |
| Perkins & Marie Callender's LLC, *et al.*,[1] ) | Case No. 19-11743 (KG) | |
| ) | | |
| ) | (Jointly Administered) | |
| Debtors. ) | | |
| _____ ) | | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**
**PERKINS & MARIE CALLENDER'S, LLC (CASE NO. 19-11743)**

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Perkins & Marie Callender's, LLC (2435); Perkins & Marie Callender's Holding, LLC (3381); Marie Callender Pie Shops, LLC (1620); MC Wholesalers, LLC (2420); PMCI Promotions LLC (7308); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); FIV, LLC (9288); P&MC's Real Estate Holding LLC (8553); and P&MC's Holding Corp (2225). The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119-4709.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| Perkins & Marie Callender's, LLC, *et al.*,[1] | ) | Case No. 19-11743 (KG) |
|  | ) |  |
|  | ) | (Jointly Administered) |
| Debtors. | ) |  |
|  | ) |  |

## GLOBAL NOTES REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Perkins & Marie Callender's, LLC ("**P&MC**") and its above-captioned affiliated debtor entities (collectively, with P&MC, the "**Debtors**"), with the assistance of their professionals, submits their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rules 1007-1 and 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

On August 5, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements are unaudited and were prepared by the Debtors with support from the Debtors' professionals. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries; however, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their rights to amend and/or supplement the Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These *Global Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Perkins & Marie Callender's, LLC (2435); Perkins & Marie Callender's Holding, LLC (3381); Marie Callender Pie Shops, LLC (1620); MC Wholesalers, LLC (2420); PMCI Promotions LLC (7308); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); FIV, LLC (9288); P&MC's Real Estate Holding LLC (8553); and P&MC's Holding Corp. (2225). The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119-4709.

should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

## Global Notes and Overview of Methodology

1.  **Reservation of Rights.**  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, to change the amount or classification of any claim, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Furthermore, nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to these chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under section 365 of the Bankruptcy Code, causes of action arising under chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

2.  **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors.

    The Schedules and Statements have been signed by Marcus Hewitt, the Senior Vice President of Finance of the Debtors.  Mr. Hewitt is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Hewitt has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their professionals.  Mr. Hewitt has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

3.  **Reporting Date.**  Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the Petition Date or the latest available record date before then.

4.  **Current Values.**  Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the Petition Date.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.

    The amounts represented in the Schedules and Statements are totals of all known amounts.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown."  To the extent that any assets have been identified as having an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statements.

5.  **Accuracy.**  The financial information disclosed herein was not prepared in accordance with GAAP, federal or state securities laws or other applicable nonbankruptcy law or in

2

lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

6.  **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

7.  **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, accrued salaries and employee benefit accruals. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected after the Petition Date, to the extent such damage claims may exist. In addition, certain immaterial assets and liabilities may have been excluded.

8.  **Insiders.** For purposes of the Schedules and Statements, the Debtors defined "insiders" in accordance with section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.  **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10. **Entity Classification Issues**. The Debtors have endeavored in good faith to identify the assets owned by each Debtor and the liabilities owed by each Debtor. While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors to precisely assign assets and liabilities to particular Debtor entities, including, but not limited to: (a) certain assets may be primarily used by a Debtor other than the entity which holds title to such assets according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets may not be ascertainable given

3

the consolidated manner in which the Debtors have operated their businesses; and (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor.

11. **Executory Contracts and Unexpired Leases.** The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend and/or supplement Schedule G.

12. **Classifications.** Listing (i) a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," or (c) Schedule E/F as "unsecured" or (ii) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute a waiver of the Debtors' rights to re-characterize or reclassify such  claims or contracts or to setoff such claims, as appropriate.

13. **Claims Description.** Schedules D and E/F permit the Debtors to designate a creditor's claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a creditor's claim on the Debtors Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute a waiver by the Debtors of their rights to later amend the Schedules to designate such claim as "disputed," "contingent," or "unliquidated." The Debtors reserve all of their rights to amend the Schedules to dispute, or assert offsets or defenses to, any creditor's claim reflected on their Schedules on any grounds, including, without limitation, as to the amount, liability, validity, priority or classification of such claim.

14. **Causes of Action.**  The Debtors may not have listed each and every cause of action or potential cause of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

15. **Intercompany Debts and Transfers.**  Certain intercompany debts are set forth on Schedule D or Schedule E/F, as applicable.  Certain intercompany transfers, including intercompany claims between the Debtors and non-debtor affiliates are set forth on Statement Question 4.  The Debtors continue to review the accounting treatment for

4

intercompany receivables and reserve all rights with respect to the treatment or characterization of such items.

16.    **Summary of Significant Reporting Policies.**    The following is a summary of significant reporting policies:

- Undetermined Amounts. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the validity or materiality of such amount.

- Estimates. To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. When necessary, the Debtors have indicated that the value of certain assets and liabilities is "Unknown." To the extent that any assets or liabilities have an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statements.

- Paid Claims. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Other Paid Claims. If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

- Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

17.    **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**Specific Disclosures with Respect to the Debtors' Schedules and Statements**

1.   **Schedule A/B – Assets – Real and Personal Property.**  In the ordinary course of business, the operating results for all of the Debtors, including without limitation, revenue, expenses, assets and liabilities and the like, were rolled into the financial reporting for Debtors Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC, and not separately accounted for, as Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC, were the only Debtors with significant operations.  The Debtors have determined that in order to separately report any operating results for the other Debtor entities, they would be required to make significant material estimates and assumptions that would necessarily affect the reported amounts of revenue, expenses, assets and liabilities and the like, if any, for such entities, and that such information is therefore generally more accurately reported in the manner accounted for in the ordinary course of the Debtor's businesses. Accordingly, although in certain instances herein the Debtors have been able to separately report for other Debtors, including Perkins & Marie Callender's Holding, LLC, MC Wholesalers, LLC, Wilshire Beverage, Inc., FIV, LLC, P&MC's Real Estate Holding, LLC and P&MC's Holding Corp, the assets and liabilities have only been provided for Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC.

The accounts receivable information listed in Part 3 of Schedule A/B includes both billed and unbilled receivables from the Debtors' customers, and is net of allowance for doubtful accounts.

The Debtors' do not classify fixed assets in the same manner requested in Parts 7, 8 and 9 of Schedule A/B.  While the amounts reported in the Schedules include the assets, it would be unduly burdensome for the Debtors' to reclassify assets according to these Schedules.

Schedule A/B, Part 5: #25 requests the amount listed in inventory that have been purchased within 20 days before the bankruptcy was filed.  The Debtors' inventory consists primarily of perishable items, and the Debtors do not track which purchases have been consumed or remain in inventory.

2.   **Schedule D – Creditors Holding Secured Claims.**  The Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

3.   **Schedule E/F – Creditors Who Have Unsecured Claims.**  While reasonable efforts have been made to ensure the accuracy of Schedule E/F, inadvertent errors or omissions may have occurred.  Accordingly, the Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

The Debtors have not listed on Schedule E/F any priority or non-priority unsecured employee wage or benefit claims for which the Debtors have been granted authority (but not direction) to pay pursuant to a First Day Order.  The Debtors have paid approximately

$4 million on account of such employee wage or benefit claims pursuant to a First Day Order.

Schedule F does not include entries related to workers' compensation claims, the disclosure of which may be a violation of HIPAA laws.  These creditors have been included in the creditor matrix and will receive proofs of claim forms to be filed if they believe they have a claim against a Debtor.

The claims listed in Schedule E/F allegedly arose or were allegedly incurred on various dates.  In certain instances, ascertaining the date on which a claim arose is an open question of fact.  Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

While the Debtors maintain general accruals to account for liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule E/F.

Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

4.      **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence or absence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease.

On August 6, 2019, the Debtors filed the *First Omnibus Motion of the Debtors for an Order (I) Authorizing Rejection of Certain Unexpired Leases of Nonresidential Real Property* Nunc Pro Tunc *to the Petition Date, (II) Authorizing Abandonment of Certain Property in Connection Therewith and (III) Granting Related Relief* [Docket No. 40], and on August 7, 2019, the Debtors filed the *Second Omnibus Motion of Debtors for an Order (I) Authorizing Rejection of Certain Unexpired Leases of Nonresidential Real Property* Nunc Pro Tunc *to the Rejection Date, (II) Authorizing Abandonment of Certain Property in Connection Therewith and (III) Granting Related Relief* Docket No. 78] (collectively, the "**Lease Rejection Motions**"), seeking authority from this Court to reject approximately thirty (30) unexpired non-residential real property leases related to closed store locations, *nunc pro tunc* to the Petition Date (collectively, the "**Rejected Leases**"). The Debtors believe that each of the Rejected Leases is set forth on Schedule G.  In the event the Court approves the Lease Rejection Motion, each of the Rejected Leases will be deemed rejected as of the Petition Date (absent a separate agreement

7

between the Debtors and the applicable counterparty to the Rejected Lease to the contrary).

In addition, the Debtors are a party to numerous agreements related to the settlement of certain alleged claims and/or causes of action against the Debtors that are not included on Schedule G. Certain of these agreements require the Debtors to maintain the confidentiality of, among other things, such agreements, their terms, and the parties thereto. Further, at this time, the Debtors believe that many of these agreements no longer have material executory obligations remaining thereunder and, as such, may not constitute executory contracts; however, the Debtors reserve all of their rights to alter or amend Schedule G to the extent that additional information regarding such agreements becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

5.    **Schedule H – Codebtors.** The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by a non-debtor. The Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

6.    **Statement 4 and 30.** As set forth in more detail in the *Motion of Debtors for Interim and Final Orders (I) Authorizing Continued Use of the Debtors' Existing Cash Management System and Bank Accounts; (II) Authorizing Continued Performance of Intercompany Transactions; (III) Waiving Certain United States Trustee Requirements; and (V) Granting Related Relief* [Docket No. 8] (the "**Cash Management Motion**"), the Debtors' cash management system is centralized. As a result, during the year preceding the Petition Date, certain payments may have been paid to insiders of each of the Debtors by one or more of the other Debtors, and some of these payments may have been for the benefit of another Debtor. These payments are listed on Statement 4 and 30 for the Debtor making the payment, even if the payment was made to or for the benefit of an insider of another Debtor. To ascertain information relating to all payments that were made to insiders, Statement 4 and 30 for all of the Debtors should be consulted.

7.    **Statement 6.** To the extent the Debtors have incurred or effectuated any ordinary course setoffs with customers and vendors prior to the Petition Date, or are subject to the occurrence of or maintain the right to effectuate ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Debtors' Schedules and Statements. The Debtors reserve all of their rights with respect to any such setoffs.

8.     **Statement 7.**  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliates of the Debtors are an appropriate party to such actions or proceedings.  The Debtors have not included on Statement 7 parties that may have asserted informal workers' compensation claims or similar claims that were resolved or otherwise addressed without formal litigation or an administrative hearing or similar proceeding having been commenced.  Additionally, to the extent that events occurred prior to the Petition Date, but any lawsuit or administrative proceeding related thereto was filed after the Petition Date, such suits or proceedings may not be listed Statement 7.

9.     **Statement 9.**  The Debtors have provided a summary of the number and value of charitable gifts made during the reporting period and while reasonable best efforts have been made to ensure that the list of gifts provided in response to Statement 9 is accurate, certain gifts may have inadvertently been omitted from the response to Statement 9.

10.    **Statement 11.**  Debtor P&MC made payments on behalf of all of the Debtors to various professionals for restructuring services.  The payments listed in Statement 11 are generally only for restructuring related services.  The Debtors may have made other payments to the listed professionals for non-bankruptcy related services, but these payments are not listed in Statement 11.

11.    **Statement 14**.  Previous addresses of franchise locations where a Debtor is the guarantor are not listed in Statement 14.

12.    **Statement 26(d)**.  The Debtors do not maintain records of the parties which requested or obtained copies of any financial statements.  Financial statements may be provided to our lender group banks, vendors, landlords, franchisees and customers within the ordinary course of business.

RLF1 21933609v.2

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District Of Delaware

Case number (if known): 19-11743 (KG)

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
|---------|--------|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 12/31/2018 <br> MM / DD / YYYY | to | Filing date | ☑ Operating a business <br> ☐ Other _____ | $ 160,401,000.00 |
| **For prior year:** | From 1/1/2018 <br> MM / DD / YYYY | to | 12/30/2018 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other _____ | $ 263,694,000.00 |
| **For the year before that:** | From 12/26/2016 <br> MM / DD / YYYY | to | 12/31/2017 <br> MM / DD / YYYY | ☑ Operating a business <br> ☐ Other _____ | $ 279,845,000.00 |

Debtor:  Perkins & Marie Callender's, LLC

Case number *(if known)*:  19-11743

Name

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

|  |  |  |  |  | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 12/31/2018 <br> MM / DD / YYYY | to | Filing date | Interest Income | $ 11,029.00 |
| **For prior year:** | From | 1/1/2018 <br> MM / DD / YYYY | to | 12/30/2018 <br> MM / DD / YYYY | Interest Income | $ 18,806.00 |
| **For the year before that:** | From | 12/26/2016 <br> MM / DD / YYYY | to | 12/31/2017 <br> MM / DD / YYYY | Interest Income | $8,603 .00 |

Debtor:  Perkins & Marie Callender's, LLC
_____
Name

Case number *(if known)*:  19-11743

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825 . (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1 | See SOFA 3 Attachment<br>_____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br>City          State        ZIP Code<br>_____<br>Country | _____ | $ _____ | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address | Dates | Total amount or value | Reason for payment or transfer |
|---|---|---|---|---|
| 4.1 | See SOFA 4 Attachment<br>_____<br>Insider's Name<br><br>_____<br>Street<br><br>_____<br>City          State        ZIP Code<br>_____<br>Country<br><br>**Relationship to Debtor**<br>_____ | _____ | $ _____ | |

Debtor:    Perkins & Marie Callender's, LLC                                       Case number *(if known)*    19-11743
           _____                              _____
           Name

**5.    Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date | Value of property |
|---|---|---|---|
| 5.1 _____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | _____ | _____ | $ _____ |

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 _____<br>Creditor's Name<br><br>_____<br>Street<br><br>_____<br>City        State        ZIP Code<br><br>_____<br>Country | _____<br><br>Last 4 digits of account number: XXXX– _____ | _____ | $ _____ |

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*    19-11743

## Part 3:    Legal Actions or Assignments

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 See SOFA 7 Attachment | | | ☐ Pending |
| | | Name | ☐ On appeal |
| | | | ☐ Concluded |
| | | Street | |
| **Case number** | | | |
| | | City          State          ZIP Code | |
| | | Country | |

**8.    Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the Property | Value |
|---|---|---|
| 8.1 | | $ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| | **Case number** | Street |
| City          State          ZIP Code | | City          State          ZIP Code |
| Country | **Date of order or assignment** | Country |

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*:  19-11743

---

| Part 4: | Certain Gifts and Charitable Contributions |

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 See SOFA 9 Attachment | | | $ |
| Creditor's Name | | | |
| Street | | | |
| City          State          ZIP Code | | | |
| Country | | | |
| **Recipient's relationship to debtor** | | | |

Debtor: Perkins & Marie Callender's, LLC

Case number *(if known)*:    19-11743

Name

---

| Part 5: | Certain Losses |

**10.    All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1   See SOFA 10 Attachment | | | $ |

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known):* 19-11743

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | See SOFA 11 Attachment | | | $ |
|  | **Address** | | | |
|  | Street | | | |
|  | City          State          ZIP Code | | | |
|  | Country | | | |
|  | **Email or website address** | | | |
|  | **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

|  | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1 | | | | $ |
|  | **Trustee** | | | |

Debtor: Perkins & Marie Callender's, LLC
Case number *(if known)*: 19-11743

Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 | Hamad Mazhir | Gainesville, FL (Store #1131) Furniture & Fixtures; Food Inventory; Smallware | 8/26/2018 | $ 726,220.00 |
| | **Address** | | | |
| | 6825 W. Newberry Road Street | | | |
| | Gainesville    FL    32605 City        State    ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |
| | Franchisee | | | |
| 13.2 | Hamad Mazhir | Mt Dora, FL (Store #1218) Furniture & Fixtures; Food Inventory; Smallware | 8/26/2018 | $ 773,780.00 |
| | **Address** | | | |
| | 6825 W. Newberry Road Street | | | |
| | Gainesville    FL    32605 City        State    ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |
| | Franchisee | | | |
| 13.3 | KRMM Hospitality, LLC | Mankato, MN (Store #1024) Furniture & Fixtures; Food Inventory; Smallware | 7/1/2018 | $ 763,198.00 |
| | **Address** | | | |
| | 2173 230th Ave Street | | | |
| | Milford    IA    51351 City        State    ZIP Code | | | |
| | Country | | | |
| | **Relationship to Debtor** | | | |
| | Franchisee | | | |

Debtor: Perkins & Marie Callender's, LLC                                      Case number *(if known)*    19-11743

Name

| | | Mankato, MN (Store #1276) Furniture & Fixtures; Food Inventory; Smallware | | | | |
|---|---|---|---|---|---|---|
| 13.4 | KRMM Hospitality, LLC | | 7/1/2018 | | $ | 826,802.00 |

**Address**

2173 230th Ave
Street

| Milford | IA | 51351 |
|---|---|---|
| City | State | ZIP Code |

Country

**Relationship to Debtor**

Franchisee

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*:  19-11743

| Part 7: | Previous Locations |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1  See SOFA 14 Attachment

Street

From _____  To _____

City          State          ZIP Code

Country

Debtor    Perkins & Marie Callender's, LLC

Name

Case number *(if known)*    19-11743

---

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|-----------------------------------------------------------------------------------|----------------------------------------------------------------------------|
| 15.1 _____ Facility Name | | |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | How are records kept? |
| _____ City    State    ZIP Code | | Check all that apply: ☐ Electronically ☐ Paper |
| _____ Country | | |

---

Debtor:  Perkins & Marie Callender's, LLC                                          Case number *(if known)*:    19-11743
_____
Name

| Part 9: | Personally Identifiable Information |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Full Name, Home Address, DOB

     Does the debtor have a privacy policy about that information?

     ☐ No

     ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

     ☑ No. Go to Part 10.

     ☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
| --- | --- |
| 17.1  Perkins & Marie Callender's LLC Retirement Savings Plan | EIN:  45-3942435 |

     Has the plan been terminated?

     ☑ No

     ☐ Yes

Debtor:  Perkins & Marie Callender's, LLC _____   Case number *(if known)*:  19-11743 _____
Name

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 See SOFA 18 Attachment<br>Name<br><br>Street<br><br><br>City  State  ZIP Code<br><br>Country | XXXX- | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other _____ | | $ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☐ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 Bank of Montreal<br>Name<br>PO Box 57240<br>Street<br>Station A<br>Toronto  ON  M5W 5M5<br>City  State  ZIP Code<br>Canada<br>Country | George Andrew Whiteley<br><br>**Address**<br>625 Wilburn Road, Michigan City MS 38647 | Lockbox CPT57240C contains checks to be deposited into a Canadian account. | ☐ No<br><br>☑ Yes |
| 19.2 Bank of Montreal<br>Name<br>PO Box 57240<br>Street<br>Station A<br>Toronto  ON  M5W 5M5<br>City  State  ZIP Code<br>Canada<br>Country | Jeffrey Warne<br><br>**Address**<br>713 Westview Ave, Nashville TN 37205 | Lockbox CPT57240C contains checks to be deposited into a Canadian account. | ☐ No<br><br>☑ Yes |

Debtor: Perkins & Marie Callender's, LLC
        Name

Case number *(if known)*:   19-11743

| | | | | |
|---|---|---|---|---|
| 19.3 | Bank of Montreal | | Paul Schifani | Lockbox CPT57240C contains checks to be deposited into a Canadian account. |
| | Name | | | ☐ No |
| | PO Box 57240 | | | |
| | Street | | | ☑ Yes |
| | Station A | | | |
| | Toronto | ON | M5W 5M5 | **Address** |
| | City | State | ZIP Code | 5237 Cosgrove Cove, Memphis TN 38117 |
| | Canada | | | |
| | Country | | | |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1 | See SOFA 20 Attachment | | | ☐ No |
| | Name | | | ☐ Yes |
| | Street | | | |
| | City        State        ZIP Code | | **Address** | |
| | Country | | | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor:  Perkins & Marie Callender's, LLC                                          Case number *(if known)*:    19-11743
         Name

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |

**21.  Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1 | | | | $ |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City        State        ZIP Code | | | |
| | Country | | | |

Debtor: Perkins & Marie Callender's, LLC

Case number *(if known)*: 19-11743

Name

---

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1 | | | | ☐ Pending |
| | | Name | | ☐ On appeal |
| | | | | ☐ Concluded |
| | | Street | | |
| | **Case Number** | | | |
| | | | | |
| | | City          State          ZIP Code | | |
| | | Country | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1 | Name | Name | | |
| | Street | Street | | |
| | | | | |
| | City     State     ZIP Code | City     State     ZIP Code | | |
| | Country | Country | | |

Debtor:  Perkins & Marie Callender's, LLC

Case number *(if known):*   19-11743

Name

24.  **Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No

☑ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1 | Evapco Condenser, Operated as a Part of the Foxtail Business | Nuclear Regulatory Commission ("NRC") | n.a. | 5/13/2019 |
| | Name | Name | | |
| | 6880 Fairfield Business Center Dr. | 11555 Rockville Pike | | |
| | Street | Street | | |
| | | | | |
| | Fairfield    OH    45014 | Rockville    MD    20852-2738 | | |
| | City    State    ZIP Code | City    State    ZIP Code | | |
| | | | | |
| | Country | Country | | |

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*: 19-11743

## Part 13:    Details About the Debtor's Business or Connections to Any Business

**25.    Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1 | | | EIN: |
| | Name | | Dates business existed |
| | | | From _____ To _____ |
| | Street | | |
| | City          State          ZIP Code | | |
| | Country | | |

**26.    Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of service |
|---|---|---|
| 26a.1 | Karen Larson-Young, Chief Financial Officer | From July 1987 To August 2017 |
| | Name | |
| | 6075 Poplar Ave, Suite 800 | |
| | Street | |
| | Memphis          TN          38119-4717 | |
| | City          State          ZIP Code | |
| | Country | |
| 26a.2 | Marcus Hewitt, Sr Vice President, Finance | From March 2016 To Present |
| | Name | |
| | 6075 Poplar Ave, Suite 800 | |
| | Street | |
| | Memphis          TN          38119-4717 | |
| | City          State          ZIP Code | |
| | Country | |
| 26a.3 | Angela Whitlock, VP of Finance | From September 2017 To Present |
| | Name | |
| | 6075 Poplar Ave, Suite 800 | |
| | Street | |
| | Memphis          TN          38119-4717 | |
| | City          State          ZIP Code | |
| | Country | |

Debtor:   Perkins & Marie Callender's, LLC

Case number *(if known)*:   19-11743

Name

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and Address | Dates of service | |
|---|---|---|
| 26b.1 | From _____ To _____ | |
| Name | | |
| Street | | |
| | | |
| City          State          ZIP Code | | |
| Country | | |

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☑ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 | |
| Name | |
| Street | |
| | |
| City          State          ZIP Code | |
| Country | |

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1 |
| Name |
| Street |
| |
| City          State          ZIP Code |
| Country |

Debtor: Perkins & Marie Callender's, LLC

Case number *(if known):*    19-11743

Name

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of Inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See SOFA 27 Attachment | | $ |

|  | Name and address of the person who has possession of inventory records |
|---|---|
| 27.1 | |
| | Name |
| | Street |
| | |
| | City          State          ZIP Code |
| | Country |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position and Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1 | See SOFA 28 Attachment | | | |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners,   members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☒ Yes. Identify below.

| | Name | Address | Position and Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| | | | | From          To |
| 29.1 | Wade Breaux | 6075 Poplar Ave., Suite 800, Memphis, TN 38119 | Chief Marketing Officer | 1/1/2015          12/20/2018 |

Debtor: Perkins & Marie Callender's, LLC
_____

Case number *(if known)*:   19-11743

Name

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 | See SOFA 4 | | | |
| | Name | | | |
| | Street | | | |
| | | | | |
| | City          State          ZIP Code | | | |
| | Country | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1 | | EIN: |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1 | | EIN: |

**Part 14:**    Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.

18 U.S.C.§§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    09/06/2019
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
MM / DD / YYYY

✘    / s / Marcus Hewitt                                      Printed name    Marcus Hewitt
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾                                      ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    Senior Vice President of Finance
‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐    No

☑    Yes

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| 11801 73rd Avenue N., LLC | Attn: Delbert Johnson | 3926 Foxglove Avenue North | Brooklyn Park | MN | 55443 | 5/31/2019 | $11,558.41 | Lease Payment |
| 11801 73rd Avenue N., LLC | Attn: Delbert Johnson | 3926 Foxglove Avenue North | Brooklyn Park | MN | 55443 | 7/23/2019 | $11,558.41 | Lease Payment |
| 1365 South Robert Street | 2593 Eagle Valley Drive | | Woodbury | MN | 55125 | 5/31/2019 | $12,000.00 | Lease Payment |
| 1365 South Robert Street | 2593 Eagle Valley Drive | | Woodbury | MN | 55125 | 7/3/2019 | $12,000.00 | Lease Payment |
| 7520 University LLC | 705 Valley Way | | Hopkins | MN | 55305-4836 | 5/31/2019 | $6,250.00 | Lease Payment |
| 7520 University LLC | 705 Valley Way | | Hopkins | MN | 55305-4836 | 7/1/2019 | $6,250.00 | Lease Payment |
| A Advanced Cleaners | 14609 Aeries Way Drive | | Ft Myers | FL | 33912 | 5/8/2019 | $1,208.78 | Suppliers or Vendors |
| A Advanced Cleaners | 14609 Aeries Way Drive | | Ft Myers | FL | 33912 | 5/15/2019 | $4,557.66 | Suppliers or Vendors |
| A Advanced Cleaners | 14609 Aeries Way Drive | | Ft Myers | FL | 33912 | 6/5/2019 | $643.78 | Suppliers or Vendors |
| A Advanced Cleaners | 14609 Aeries Way Drive | | Ft Myers | FL | 33912 | 6/12/2019 | $5,431.54 | Suppliers or Vendors |
| AB Mauri Food Inc | 4776 Collections Center Drive | | Chicago | IL | 60693 | 6/14/2019 | $16,000.00 | Suppliers or Vendors |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 5/10/2019 | $4,480.91 | Services |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 5/22/2019 | $2,208.86 | Services |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 5/22/2019 | $909.51 | Services |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 6/7/2019 | $3,519.13 | Services |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 6/14/2019 | $909.51 | Services |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 6/28/2019 | $7,571.86 | Services |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 7/19/2019 | $3,271.03 | Services |
| Accountemps Inc | 12400 Collections Center Drive | | Chicago | IL | 60693 | 8/1/2019 | $9,633.73 | Services |
| Accutemp Products, Inc. | PO Box 10090 | | Fort Wayne | IN | 46850 | 5/22/2019 | $5,725.38 | Suppliers or Vendors |
| Accutemp Products, Inc. | PO Box 10090 | | Fort Wayne | IN | 46850 | 7/3/2019 | $5,719.64 | Suppliers or Vendors |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 5/10/2019 | $38,200.22 | Insurance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 5/17/2019 | $202,456.57 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 5/29/2019 | $53,080.86 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 6/5/2019 | $191,589.52 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 6/7/2019 | $47,985.43 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 6/14/2019 | $89,343.91 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 6/21/2019 | $44,677.09 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 6/28/2019 | $163,355.00 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 6/28/2019 | $24,819.31 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 7/12/2019 | $52,065.85 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 7/16/2019 | $45,349.27 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 7/19/2019 | $103,404.76 | Insurance |
| Ace USA | Dept Ch 10123 | | Palatine | IL | 60055-0123 | 7/25/2019 | $74,712.33 | Insurance |
| Acosta Memphis - Foodservi | PO Box 281996 | | Atlanta | GA | 30384 | 5/14/2019 | $6,341.75 | Suppliers or Vendors |
| Acosta Memphis - Foodservi | PO Box 281996 | | Atlanta | GA | 30384 | 6/11/2019 | $4,721.30 | Suppliers or Vendors |
| Acosta Memphis - Foodservi | PO Box 281996 | | Atlanta | GA | 30384 | 7/12/2019 | $6,121.21 | Suppliers or Vendors |
| Actually Clean | PO Box 11212 | | Cedar Rapids | IA | 52410 | 5/22/2019 | $403.20 | Suppliers or Vendors |
| Actually Clean | PO Box 11212 | | Cedar Rapids | IA | 52410 | 5/29/2019 | $684.45 | Suppliers or Vendors |
| Actually Clean | PO Box 11212 | | Cedar Rapids | IA | 52410 | 6/5/2019 | $802.80 | Suppliers or Vendors |
| Actually Clean | PO Box 11212 | | Cedar Rapids | IA | 52410 | 6/12/2019 | $201.60 | Suppliers or Vendors |
| Actually Clean | PO Box 11212 | | Cedar Rapids | IA | 52410 | 6/14/2019 | $980.00 | Suppliers or Vendors |
| Actually Clean | PO Box 11212 | | Cedar Rapids | IA | 52410 | 6/19/2019 | $2,720.70 | Suppliers or Vendors |
| Actually Clean | PO Box 11212 | | Cedar Rapids | IA | 52410 | 7/3/2019 | $1,467.20 | Suppliers or Vendors |
| ADP Inc | PO Box 842875 | | Boston | MA | 02284-2875 | 5/29/2019 | $4,408.82 | Services |
| ADP Inc | PO Box 842875 | | Boston | MA | 02284-2875 | 7/25/2019 | $5,485.56 | Services |
| ADP Instant Funding | Via Ach | | Memphis | TN | 95822-2513 | 5/29/2019 | $8,045.94 | Services |
| ADP Instant Funding | Via Ach | | Memphis | TN | 95822-2513 | 6/12/2019 | $12,542.26 | Services |
| ADP Instant Funding | Via Ach | | Memphis | TN | 95822-2513 | 7/19/2019 | $19,566.79 | Services |
| Adrian Food Consulting, In | W7527 Koshkonong Lake Rd | | Fort Atkinson | WI | 53538 | 5/24/2019 | $9,366.00 | Services |
| Adrian Food Consulting, In | W7527 Koshkonong Lake Rd | | Fort Atkinson | WI | 53538 | 6/5/2019 | $9,366.00 | Services |
| Adrian Food Consulting, In | W7527 Koshkonong Lake Rd | | Fort Atkinson | WI | 53538 | 7/31/2019 | $9,366.00 | Services |
| AFCO | Dept 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | 5/8/2019 | $33,107.91 | Insurance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| AFCO | Dept 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | 5/8/2019 | $55,596.90 | Insurance |
| AFCO | Dept 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | 6/5/2019 | $33,107.91 | Insurance |
| AFCO | Dept 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | 6/5/2019 | $55,596.90 | Insurance |
| AFCO | Dept 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | 6/28/2019 | $33,107.91 | Insurance |
| AFCO | Dept 0809 | PO Box 120809 | Dallas | TX | 75312-0809 | 6/28/2019 | $55,596.90 | Insurance |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 5/8/2019 | $16,374.00 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 5/15/2019 | $6,497.90 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 5/17/2019 | $30.46 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 5/24/2019 | $12,181.58 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 5/29/2019 | $3,516.83 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 6/5/2019 | $3,332.31 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 6/7/2019 | $986.61 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 6/14/2019 | $8,133.31 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 7/3/2019 | $12,489.62 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 7/19/2019 | $3,285.06 | Suppliers or Vendors |
| Airgas Inc | PO Box 802576 | | Chicago | IL | 60680-2576 | 7/31/2019 | $10,124.23 | Suppliers or Vendors |
| Alan R. Kittelman | Alan R. Kittelman Revocable | 2001 Marylyn Cir. | Petaluma | CA | 94954 | 5/31/2019 | $16,417.02 | Lease Payment |
| Alan R. Kittelman | Alan R. Kittelman Revocable | 2001 Marylyn Cir. | Petaluma | CA | 94954 | 7/23/2019 | $16,417.02 | Lease Payment |
| All Seasons Sales & Market | PO Box 653 | | Trexlertown | PA | 18087 | 6/14/2019 | $15,285.42 | Suppliers or Vendors |
| All Seasons Sales & Market | PO Box 653 | | Trexlertown | PA | 18087 | 7/19/2019 | $59,219.00 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/8/2019 | $1,958.35 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/10/2019 | $166.92 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/15/2019 | $962.29 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/17/2019 | $459.70 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/22/2019 | $2,110.78 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/24/2019 | $324.20 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/29/2019 | $2,198.63 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 5/31/2019 | $572.33 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 6/5/2019 | $1,343.12 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 6/7/2019 | $1,266.03 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 6/12/2019 | $3,264.45 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 6/14/2019 | $4,575.99 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 6/19/2019 | $2,476.30 | Suppliers or Vendors |
| American Choice Apparel | 618 Anderson Dr | | Romeoville | IL | 60446 | 7/3/2019 | $72.00 | Suppliers or Vendors |
| Angelo Frank Grestoni | PO Box 32900 | | San Jose | CA | 95152-2900 | 5/31/2019 | $6,561.48 | Lease Payment |
| Angelo Frank Grestoni | PO Box 32900 | | San Jose | CA | 95152-2900 | 7/8/2019 | $7,020.78 | Lease Payment |
| Anoka County | 2100 3Rd Ave | | Anoka | MN | 55303 | 5/8/2019 | $475.84 | Taxes/Licenses |
| Anoka County | 2100 3Rd Ave | | Anoka | MN | 55303 | 5/8/2019 | $17,254.74 | Taxes/Licenses |
| Anoka County | 2100 3Rd Ave | | Anoka | MN | 55303 | 5/8/2019 | $14,755.17 | Taxes/Licenses |
| Aon Risk Services Central | 75 Remittance Drive | Suite 1943 | Chicago | IL | 60675-1943 | 7/19/2019 | $18,700.00 | Insurance |
| Aon Risk Services Central | 75 Remittance Drive | Suite 1943 | Chicago | IL | 60675-1943 | 7/31/2019 | $454,420.00 | Insurance |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/7/2019 | $1,011.00 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/8/2019 | $1,518.02 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/10/2019 | $1,527.50 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/15/2019 | $512.98 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/17/2019 | $328.43 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/22/2019 | $210.00 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/24/2019 | $2,392.87 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/29/2019 | $919.70 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 5/31/2019 | $245.00 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 6/5/2019 | $2,649.62 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 6/7/2019 | $80.66 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 6/12/2019 | $1,876.64 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 6/14/2019 | $350.00 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 6/19/2019 | $2,268.50 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 7/3/2019 | $7,248.54 | Suppliers or Vendors |
| Aries Refrigeration | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | 7/31/2019 | $19,504.17 | Suppliers or Vendors |
| Arjons Interest, LLC | C/O Catherine Shifflet | 2525 E. Slate Lane | St George | UT | 84790 | 5/31/2019 | $3,593.36 | Lease Payment |
| Arjons Interest, LLC | C/O Catherine Shifflet | 2525 E. Slate Lane | St George | UT | 84790 | 7/1/2019 | $3,593.36 | Lease Payment |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 5/8/2019 | $416.10 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 5/15/2019 | $2,541.90 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 5/22/2019 | $522.62 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 5/24/2019 | $40.50 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 5/29/2019 | $480.54 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 5/31/2019 | $73.51 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 6/5/2019 | $392.70 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 6/7/2019 | $97.65 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 6/12/2019 | $3,029.15 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 6/14/2019 | $87.90 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 6/19/2019 | $901.75 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 7/3/2019 | $192.60 | Suppliers or Vendors |
| Ashberry Water Conditionin | 2405 E 4Th Ave | | Tampa | FL | 33605 | 7/19/2019 | $4,429.92 | Suppliers or Vendors |
| Aurora Investments, LLC | 5215 Edina Industrial Blvd. | | Edina | MN | 55639 | 5/29/2019 | $9,779.33 | Lease Payment |
| Aurora Investments, LLC | 5215 Edina Industrial Blvd. | | Edina | MN | 55639 | 7/16/2019 | $9,779.33 | Lease Payment |
| Bakemark-Cincinnati | 75 Remittance Dr Ste 6105 | | Chicago | IL | 60675 | 5/24/2019 | $4,362.57 | Suppliers or Vendors |
| Bakemark-Cincinnati | 75 Remittance Dr Ste 6105 | | Chicago | IL | 60675 | 6/5/2019 | $2,286.00 | Suppliers or Vendors |
| Bakemark-Cincinnati | 75 Remittance Dr Ste 6105 | | Chicago | IL | 60675 | 6/21/2019 | $108.57 | Suppliers or Vendors |
| Bakemark-Cincinnati | 75 Remittance Dr Ste 6105 | | Chicago | IL | 60675 | 7/31/2019 | $3,647.16 | Suppliers or Vendors |
| Baker, Donelson, Bearman | Caldwell, & Berkowitz, Pc | 165 Madison Ave Suite 2000 | Memphis | TN | 38103 | 7/19/2019 | $42,763.89 | Services |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 5/8/2019 | $27,724.40 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 5/10/2019 | $9,062.94 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 5/17/2019 | $15,038.31 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 5/24/2019 | $18,186.18 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 5/29/2019 | $16,608.48 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 5/31/2019 | $9,068.97 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 6/5/2019 | $16,560.33 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 6/7/2019 | $15,094.19 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 6/14/2019 | $9,101.45 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 6/19/2019 | $15,052.73 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 6/21/2019 | $19,668.90 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 7/3/2019 | $68,860.52 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 7/12/2019 | $16,683.86 | Suppliers or Vendors |
| Ballas Egg Product Corp. | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | 7/19/2019 | $15,243.34 | Suppliers or Vendors |
| Barbara G Wright As Truste | The 1989 Dk Wright Family Trst | 4 Eastfield Dr | Rolling Hills | CA | 90274 | 5/29/2019 | $11,666.67 | Lease Payment |
| Barbara G Wright As Truste | The 1989 Dk Wright Family Trst | 4 Eastfield Dr | Rolling Hills | CA | 90274 | 7/1/2019 | $11,666.67 | Lease Payment |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 5/8/2019 | $72,677.63 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 5/10/2019 | $67,776.45 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 5/15/2019 | $69,654.66 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 5/22/2019 | $45,219.69 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 6/14/2019 | $13,076.44 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 6/19/2019 | $96,566.81 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 6/28/2019 | $72,678.33 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 7/12/2019 | $10,561.16 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 7/15/2019 | $67,016.45 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 7/19/2019 | $5,249.87 | Suppliers or Vendors |
| Barry Callebaut U.S.A., In | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | 7/24/2019 | $82,753.13 | Suppliers or Vendors |
| Bartow Plaza, LLC | C/O Gj Realty | 49 West 37Th Street,9Th Floor | New York | NY | 10018 | 5/29/2019 | $5,917.41 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Bartow Plaza, LLC | C/O Gj Realty | 49 West 37Th Street,9Th Floor | New York | NY | 10018 | 7/1/2019 | $5,917.41 | Lease Payment |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 5/10/2019 | $33,343.25 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 5/10/2019 | $37,202.50 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 5/22/2019 | $65,159.05 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 5/24/2019 | $20,155.15 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 5/29/2019 | $30,869.25 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 5/31/2019 | $111,744.04 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 6/5/2019 | $18,384.92 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 6/7/2019 | $20,529.50 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 6/14/2019 | $56,315.55 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 6/19/2019 | $19,288.75 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 6/28/2019 | $13,623.50 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 7/3/2019 | $52,284.50 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 7/12/2019 | $36,519.85 | Suppliers or Vendors |
| Batory Foods | PO Box 75162 | | Chicago | IL | 60675 | 7/19/2019 | $17,548.25 | Suppliers or Vendors |
| Baugh Supply Chain Coopera | 1390 Enclave Parkway #A1004 | | Houston | TX | 77077 | 5/14/2019 | $6,215.49 | Suppliers or Vendors |
| Baugh Supply Chain Coopera | 1390 Enclave Parkway #A1004 | | Houston | TX | 77077 | 6/11/2019 | $4,614.29 | Suppliers or Vendors |
| Baugh Supply Chain Coopera | 1390 Enclave Parkway #A1004 | | Houston | TX | 77077 | 7/12/2019 | $6,052.88 | Suppliers or Vendors |
| BDO, USA | C/O Pnc Bank N.A. | PO Box 642743 | Pittsburgh | PA | 15264-2743 | 6/19/2019 | $30,892.00 | Services |
| Benedict Refrigeration Ser | 1003 Harlem St | | Altoona | WI | 54720 | 5/15/2019 | $1,264.21 | Suppliers or Vendors |
| Benedict Refrigeration Ser | 1003 Harlem St | | Altoona | WI | 54720 | 5/22/2019 | $760.26 | Suppliers or Vendors |
| Benedict Refrigeration Ser | 1003 Harlem St | | Altoona | WI | 54720 | 6/12/2019 | $694.28 | Suppliers or Vendors |
| Benedict Refrigeration Ser | 1003 Harlem St | | Altoona | WI | 54720 | 6/14/2019 | $6,222.63 | Suppliers or Vendors |
| Benedict Refrigeration Ser | 1003 Harlem St | | Altoona | WI | 54720 | 6/19/2019 | $3,877.84 | Suppliers or Vendors |
| Benedict Refrigeration Ser | 1003 Harlem St | | Altoona | WI | 54720 | 7/19/2019 | $486.86 | Suppliers or Vendors |
| Benefitfocus.Com, Inc | Department 3383 | PO Box 123383 | Dallas | TX | 75312-3383 | 6/19/2019 | $108,719.91 | Services |
| Berjant T. Holdings, LLC | 848 North La Cienega Blvd | Suite 207 | Los Angeles | CA | 90069 | 5/31/2019 | $22,865.76 | Lease Payment |
| Berjant T. Holdings, LLC | 848 North La Cienega Blvd | Suite 207 | Los Angeles | CA | 90069 | 7/1/2019 | $22,865.76 | Lease Payment |
| Bernie J Bucher Inc | 224 Causeway Blvd | | Lacrosse | WI | 54603 | 5/8/2019 | $329.35 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Bernie J Bucher Inc | 224 Causeway Blvd | | Lacrosse | WI | 54603 | 5/10/2019 | $311.44 | Suppliers or Vendors |
| Bernie J Bucher Inc | 224 Causeway Blvd | | Lacrosse | WI | 54603 | 5/15/2019 | $1,004.78 | Suppliers or Vendors |
| Bernie J Bucher Inc | 224 Causeway Blvd | | Lacrosse | WI | 54603 | 5/31/2019 | $3,286.93 | Suppliers or Vendors |
| Bernie J Bucher Inc | 224 Causeway Blvd | | Lacrosse | WI | 54603 | 6/12/2019 | $345.75 | Suppliers or Vendors |
| Bernie J Bucher Inc | 224 Causeway Blvd | | Lacrosse | WI | 54603 | 6/14/2019 | $5,386.60 | Suppliers or Vendors |
| Bernie J Bucher Inc | 224 Causeway Blvd | | Lacrosse | WI | 54603 | 6/19/2019 | $171.50 | Suppliers or Vendors |
| Bico Associates | PO Box 3661 | Attn: Account Receivable Dept. | Memphis | TN | 38173-3661 | 5/29/2019 | $4,238.25 | Lease Payment |
| Bico Associates | PO Box 3661 | Attn: Account Receivable Dept. | Memphis | TN | 38173-3661 | 7/1/2019 | $4,238.25 | Lease Payment |
| Bill Schell Enterprises In | 6148 Pretty Mary Lane | | Okeana | OH | 45053 | 5/8/2019 | $2,004.00 | Suppliers or Vendors |
| Bill Schell Enterprises In | 6148 Pretty Mary Lane | | Okeana | OH | 45053 | 6/12/2019 | $1,390.00 | Suppliers or Vendors |
| Bill Schell Enterprises In | 6148 Pretty Mary Lane | | Okeana | OH | 45053 | 6/14/2019 | $1,647.89 | Suppliers or Vendors |
| Bill Schell Enterprises In | 6148 Pretty Mary Lane | | Okeana | OH | 45053 | 6/21/2019 | $1,436.00 | Suppliers or Vendors |
| Bill Schell Enterprises In | 6148 Pretty Mary Lane | | Okeana | OH | 45053 | 7/12/2019 | $3,200.00 | Suppliers or Vendors |
| Bj Johns, LLC | C/O Bruce Johnson | 17871 Disse Road | Detroit Lakes | MN | 56501 | 5/31/2019 | $4,604.17 | Lease Payment |
| Bj Johns, LLC | C/O Bruce Johnson | 17871 Disse Road | Detroit Lakes | MN | 56501 | 7/11/2019 | $4,604.17 | Lease Payment |
| Bl Perkins Moorhead Sc | C/O Metropolitan Rental Corp | 1839 North Lincoln Ave | Chicago | IL | 60614 | 5/29/2019 | $13,972.50 | Lease Payment |
| Bl Perkins Moorhead Sc | C/O Metropolitan Rental Corp | 1839 North Lincoln Ave | Chicago | IL | 60614 | 6/7/2019 | $13,972.50 | Lease Payment |
| Blackstone Group-Spring Cr | One Lawrence Square | | Springfiled | IL | 62704 | 5/29/2019 | $7,078.50 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Blackstone Group-Spring Cr | One Lawrence Square | | Springfiled | IL | 62704 | 6/21/2019 | $21,361.40 | Lease Payment |
| Blackstone Group-Spring Cr | One Lawrence Square | | Springfiled | IL | 62704 | 7/17/2019 | $7,078.50 | Lease Payment |
| Blue Ribbon Sibs, LLC | C/O Mary Cornell, Mbr | 21 Valerie Lane | Mahopac | NY | 10541 | 5/31/2019 | $13,730.78 | Lease Payment |
| Blue Ribbon Sibs, LLC | C/O Mary Cornell, Mbr | 21 Valerie Lane | Mahopac | NY | 10541 | 7/1/2019 | $13,730.78 | Lease Payment |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 5/10/2019 | $56,175.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 5/15/2019 | $6,216.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 5/17/2019 | $59,920.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 5/24/2019 | $35,763.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 5/31/2019 | $28,646.60 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 6/7/2019 | $29,960.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 6/28/2019 | $56,175.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 7/3/2019 | $130,931.40 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 7/12/2019 | $29,960.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 7/19/2019 | $29,960.00 | Suppliers or Vendors |
| Bono Burns Dist Inc | 3616 South Big Bend Blvd | | St Louis | MO | 63143 | 7/24/2019 | $89,880.00 | Suppliers or Vendors |
| Branded Plus Inc | 1101 N Lake Destiny Rd | Suite 120 | Maitland | FL | 32751 | 5/14/2019 | $2,903.52 | Suppliers or Vendors |
| Branded Plus Inc | 1101 N Lake Destiny Rd | Suite 120 | Maitland | FL | 32751 | 6/11/2019 | $7,758.82 | Suppliers or Vendors |
| Branded Plus Inc | 1101 N Lake Destiny Rd | Suite 120 | Maitland | FL | 32751 | 7/12/2019 | $3,594.91 | Suppliers or Vendors |
| Bridge Logistics Inc | 5 Circle Freeway | | Cincinnati | OH | 45246 | 5/17/2019 | $6,709.00 | Suppliers or Vendors |
| Bridge Logistics Inc | 5 Circle Freeway | | Cincinnati | OH | 45246 | 5/22/2019 | $17,565.00 | Suppliers or Vendors |
| Bridge Logistics Inc | 5 Circle Freeway | | Cincinnati | OH | 45246 | 5/24/2019 | $3,200.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Bridge Logistics Inc | 5 Circle Freeway | | Cincinnati | OH | 45246 | 5/29/2019 | $1,840.00 | Suppliers or Vendors |
| Bridge Logistics Inc | 5 Circle Freeway | | Cincinnati | OH | 45246 | 6/5/2019 | $6,390.00 | Suppliers or Vendors |
| Bridge Logistics Inc | 5 Circle Freeway | | Cincinnati | OH | 45246 | 6/14/2019 | $7,410.00 | Suppliers or Vendors |
| Bridge Logistics Inc | 5 Circle Freeway | | Cincinnati | OH | 45246 | 7/19/2019 | $17,854.00 | Suppliers or Vendors |
| Bureau of Workers Compensa | PO Box 89492 | | Cleveland | OH | 44101-6492 | 6/21/2019 | $22,023.02 | Insurance |
| Bw Properties, LLC | 4401 Pine Point Drive Nw | | Walker | MN | 56484 | 5/29/2019 | $12,604.17 | Lease Payment |
| Bw Properties, LLC | 4401 Pine Point Drive Nw | | Walker | MN | 56484 | 7/23/2019 | $12,604.17 | Lease Payment |
| C & S Joint Venture Ll | C/O Joelle Mortenson Hutter | 6708 Aldo Leopold Way | Middleton | WI | 53562 | 5/31/2019 | $17,000.00 | Lease Payment |
| C & S Joint Venture Ll | C/O Joelle Mortenson Hutter | 6708 Aldo Leopold Way | Middleton | WI | 53562 | 7/1/2019 | $17,000.00 | Lease Payment |
| Ca Fortune | 1831 Howard St. A | | Elk Grove Village | IL | 60007 | 5/14/2019 | $7,032.92 | Suppliers or Vendors |
| Ca Fortune | 1831 Howard St. A | | Elk Grove Village | IL | 60007 | 6/11/2019 | $3,472.71 | Suppliers or Vendors |
| Ca Fortune | 1831 Howard St. A | | Elk Grove Village | IL | 60007 | 7/12/2019 | $4,415.81 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/8/2019 | $2,581.20 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/10/2019 | $1,624.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/15/2019 | $3,234.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/17/2019 | $1,315.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/22/2019 | $3,338.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/24/2019 | $1,169.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/29/2019 | $2,593.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 5/31/2019 | $1,248.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 6/5/2019 | $2,808.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 6/7/2019 | $1,300.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 6/12/2019 | $3,238.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 6/14/2019 | $1,508.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 6/19/2019 | $4,295.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 6/21/2019 | $1,196.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 6/28/2019 | $624.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 7/3/2019 | $9,457.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 7/12/2019 | $4,738.00 | Suppliers or Vendors |
| Carbon's Golden Malted | Pancake & Waffle Flour | PO Box 129 | Concordville | PA | 19331 | 7/19/2019 | $4,124.00 | Suppliers or Vendors |
| Careerbuilder, LLC | 13047 Collection Center Drive | | Chicago | IL | 60693-0130 | 5/29/2019 | $15,250.00 | Services |
| Careerbuilder, LLC | 13047 Collection Center Drive | | Chicago | IL | 60693-0130 | 7/3/2019 | $15,250.00 | Services |
| Carrier Corporation | PO Box #93844 | | Chicago | IL | 60673-3844 | 5/29/2019 | $878.16 | Suppliers or Vendors |
| Carrier Corporation | PO Box #93844 | | Chicago | IL | 60673-3844 | 7/12/2019 | $10,888.16 | Suppliers or Vendors |
| CBIZ | 25793 Network Place | | Chicago | IL | 60673-1257 | 5/8/2019 | $5,000.00 | Services |
| CBIZ | 25793 Network Place | | Chicago | IL | 60673-1257 | 5/10/2019 | $1,000.00 | Services |
| CBIZ | 25793 Network Place | | Chicago | IL | 60673-1257 | 6/7/2019 | $5,000.00 | Services |
| CBIZ | 25793 Network Place | | Chicago | IL | 60673-1257 | 6/12/2019 | $1,000.00 | Services |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 5/8/2019 | $545.92 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 5/10/2019 | $10,170.49 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 5/22/2019 | $1,393.27 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 5/24/2019 | $1,489.47 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 5/29/2019 | $1,060.64 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 5/31/2019 | $1,011.83 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 6/5/2019 | $318.45 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 6/12/2019 | $55.79 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 6/19/2019 | $1,116.54 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7/3/2019 | $452.06 | Suppliers or Vendors |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | 7/19/2019 | $3,928.81 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 5/13/2019 | $692.49 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 5/20/2019 | $694.69 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 5/27/2019 | $600.60 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 6/3/2019 | $747.85 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 6/10/2019 | $671.26 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 6/17/2019 | $721.21 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 6/24/2019 | $703.42 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 7/1/2019 | $595.35 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 7/8/2019 | $743.68 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 7/15/2019 | $661.66 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 7/22/2019 | $781.26 | Garnishment |
| Central Child Support Rece | PO Box 305200 | | Nashville | TN | 37229 | 7/29/2019 | $703.85 | Garnishment |
| Champaign County Collector | Daniel J. Welch | P.O. Box 9 | Urbana | IL | 61803-0009 | 6/7/2019 | $22,047.27 | Suppliers or Vendors |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 5/13/2019 | $41,105.28 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 5/20/2019 | $50,566.99 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 5/27/2019 | $41,134.09 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 6/3/2019 | $38,293.38 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 6/10/2019 | $38,849.63 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 6/17/2019 | $38,851.28 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 6/24/2019 | $42,287.57 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 7/1/2019 | $38,801.64 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 7/8/2019 | $39,103.88 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 7/15/2019 | $38,699.02 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 7/22/2019 | $37,824.78 | Services |
| Charles Schwab 703180 | 401 K | P.O. Box 2391 | Austin | TX | 78768 | 7/29/2019 | $37,710.00 | Services |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 5/8/2019 | $280.10 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 5/10/2019 | $351.45 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 5/15/2019 | $1,922.33 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 5/17/2019 | $493.45 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 5/24/2019 | $890.77 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 5/29/2019 | $1,097.82 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 5/31/2019 | $298.20 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 6/5/2019 | $832.83 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 6/7/2019 | $575.10 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 6/12/2019 | $1,183.52 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 6/14/2019 | $863.98 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 6/19/2019 | $2,669.18 | Suppliers or Vendors |
| Chef Tech Service, LLC | PO Box 632 | | Bonita Springs | FL | 34133-0632 | 7/3/2019 | $1,547.63 | Suppliers or Vendors |
| Cherry Central | PO Box 988 | | Traverse City | MI | 49685-0988 | 5/17/2019 | $8,599.28 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Cherry Central | PO Box 988 | | Traverse City | MI | 49685-0988 | 5/24/2019 | $15,759.20 | Suppliers or Vendors |
| CIC Partners | 1 Fleet Way | | Scranton | PA | 18507 | 7/17/2019 | $100,000.00 | Services |
| CIC Partners | 1 Fleet Way | | Scranton | PA | 18507 | 7/8/2019 | $100,000.00 | Services |
| CIC Partners | 1 Fleet Way | | Scranton | PA | 18507 | 8/1/2019 | $100,000.00 | Services |
| CIC Partners | 1 Fleet Way | | Scranton | PA | 18507 | 7/25/2019 | $50,000.00 | Services |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 5/8/2019 | $1,470.19 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 5/15/2019 | $242.84 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 5/17/2019 | $122.90 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 5/24/2019 | $1,333.56 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 5/29/2019 | $606.09 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 5/31/2019 | $1,458.14 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 6/5/2019 | $1,570.59 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 6/7/2019 | $1,937.07 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 6/19/2019 | $12,002.25 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 7/3/2019 | $205.95 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 7/19/2019 | $7,725.93 | Suppliers or Vendors |
| Cincinnati Belting & Trans | 7152 Solution Center | | Chicago | IL | 60677 | 7/31/2019 | $7,812.88 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 5/8/2019 | $1,278.24 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 5/10/2019 | $1,976.59 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 5/17/2019 | $2,819.16 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 5/24/2019 | $285.21 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 5/24/2019 | $4,491.15 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 5/31/2019 | $1,889.13 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 6/5/2019 | $1,817.85 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 6/7/2019 | $1,999.22 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 6/14/2019 | $1,141.72 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 6/28/2019 | $6,219.10 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 7/3/2019 | $3,911.27 | Suppliers or Vendors |
| Cintas #009 | PO Box 630803 | | Cincinnati | OH | 45263-0803 | 7/19/2019 | $1,007.56 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 5/8/2019 | $191.90 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 5/10/2019 | $136.72 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 5/17/2019 | $816.89 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 5/22/2019 | $335.77 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 5/24/2019 | $136.76 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 5/29/2019 | $80.00 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 5/31/2019 | $621.67 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 6/5/2019 | $175.95 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 6/7/2019 | $149.04 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 6/14/2019 | $843.55 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 6/19/2019 | $274.93 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 7/3/2019 | $1,166.05 | Suppliers or Vendors |
| Cintas Corporation | PO Box 630921 | | Cincinnati | OH | 45263-0921 | 7/19/2019 | $2,035.89 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/8/2019 | $443.42 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/10/2019 | $362.25 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/15/2019 | $365.95 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/17/2019 | $432.19 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/22/2019 | $558.15 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/24/2019 | $417.46 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/29/2019 | $593.84 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 5/31/2019 | $1,037.10 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 6/5/2019 | $422.26 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 6/7/2019 | $498.49 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 6/12/2019 | $725.16 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 6/14/2019 | $407.38 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 6/19/2019 | $467.58 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 7/3/2019 | $3,501.20 | Suppliers or Vendors |
| Cintas Corporation | PO Box 88005 | | Chicago | IL | 60680-1005 | 7/19/2019 | $2,345.87 | Suppliers or Vendors |
| City of Galesburg Food & B | PO Box 1589 | | Galesburg | IL | 61402-1589 | 5/8/2019 | $2,397.19 | Taxes/Licenses |
| City of Galesburg Food & B | PO Box 1589 | | Galesburg | IL | 61402-1589 | 6/7/2019 | $2,768.26 | Taxes/Licenses |
| City of Galesburg Food & B | PO Box 1589 | | Galesburg | IL | 61402-1589 | 6/28/2019 | $70.00 | Taxes/Licenses |
| City of Galesburg Food & B | PO Box 1589 | | Galesburg | IL | 61402-1589 | 7/12/2019 | $2,568.42 | Taxes/Licenses |
| City of Peoria-City Treasu | 419 Fulton St Rm 100 | | Peoria | IL | 61602-1276 | 5/8/2019 | $3,175.66 | Taxes/Licenses |
| City of Peoria-City Treasu | 419 Fulton St Rm 100 | | Peoria | IL | 61602-1276 | 6/7/2019 | $3,359.64 | Taxes/Licenses |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| City of Peoria-City Treasu | 419 Fulton St Rm 100 | | Peoria | IL | 61602-1276 | 7/12/2019 | $3,211.36 | Taxes/Licenses |
| City of Urbana | 400 S Vine St | | Urbana | IL | 61801 | 5/8/2019 | $2,443.83 | Taxes/Licenses |
| City of Urbana | 400 S Vine St | | Urbana | IL | 61801 | 6/7/2019 | $2,534.72 | Taxes/Licenses |
| City of Urbana | 400 S Vine St | | Urbana | IL | 61801 | 6/21/2019 | $138.00 | Taxes/Licenses |
| City of Urbana | 400 S Vine St | | Urbana | IL | 61801 | 7/12/2019 | $2,188.37 | Taxes/Licenses |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/8/2019 | $722.55 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/10/2019 | $299.55 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/15/2019 | $1,052.69 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/17/2019 | $225.25 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/22/2019 | $586.00 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/24/2019 | $150.00 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/29/2019 | $1,014.95 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 5/31/2019 | $75.00 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 6/5/2019 | $926.05 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 6/7/2019 | $150.00 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 6/12/2019 | $884.95 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 6/14/2019 | $214.64 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 6/19/2019 | $1,065.00 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 7/12/2019 | $3,110.70 | Services |
| Clean N' Fresh | PO Box 137472 | | Clermont | FL | 34714 | 7/19/2019 | $1,787.13 | Services |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 5/8/2019 | $1,570.00 | Suppliers or Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 5/22/2019 | $2,149.85 | Suppliers or Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 6/5/2019 | $1,570.00 | Suppliers or Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 6/12/2019 | $2,149.85 | Suppliers or Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 7/3/2019 | $1,570.00 | Suppliers or Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 5/22/2019 | $3,650.00 | Suppliers and Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 5/31/2019 | $2,390.00 | Suppliers and Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 6/21/2019 | $975.00 | Suppliers and Vendors |
| Clear Channel Outdoor | PO Box 402379 | | Atlanta | GA | 30384-2379 | 7/3/2019 | $2,390.00 | Suppliers and Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 5/8/2019 | $18,189.92 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 5/10/2019 | $759.92 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 5/15/2019 | $12,888.36 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 5/17/2019 | $5,215.29 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 5/22/2019 | $23,621.82 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 5/29/2019 | $5,326.72 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 5/31/2019 | $6,168.82 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 6/5/2019 | $25,026.21 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 6/7/2019 | $24,227.75 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 6/14/2019 | $4,733.19 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 6/19/2019 | $6,293.29 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 7/3/2019 | $57,152.08 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 7/12/2019 | $30,968.55 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 7/19/2019 | $5,504.94 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 7/24/2019 | $41,845.23 | Suppliers or Vendors |
| Coca Cola | P. O. Box 102703 | | Atlanta | GA | 30368 | 7/31/2019 | $14,193.02 | Suppliers or Vendors |
| Cognizant | 500 Frank W Burr Blvd 3F | | Teaneck | NJ | 07666 | 5/8/2019 | $38,450.00 | Services |
| Cognizant | 500 Frank W Burr Blvd 3F | | Teaneck | NJ | 07666 | 7/3/2019 | $38,196.54 | Services |
| Comdata Network Inc | 5301 Maryland Way | | Brentwood | TN | 37027 | 5/22/2019 | $10,500.00 | Services |
| Comdata Network Inc | 5301 Maryland Way | | Brentwood | TN | 37027 | 7/24/2019 | $10,000.00 | Services |
| Complete Forklift Repair | 1495 Paynes Run Rd | | Corinth | KY | 41010 | 5/8/2019 | $153.32 | Suppliers or Vendors |
| Complete Forklift Repair | 1495 Paynes Run Rd | | Corinth | KY | 41010 | 5/10/2019 | $1,271.49 | Suppliers or Vendors |
| Complete Forklift Repair | 1495 Paynes Run Rd | | Corinth | KY | 41010 | 5/17/2019 | $153.42 | Suppliers or Vendors |
| Complete Forklift Repair | 1495 Paynes Run Rd | | Corinth | KY | 41010 | 5/22/2019 | $1,467.27 | Suppliers or Vendors |
| Complete Forklift Repair | 1495 Paynes Run Rd | | Corinth | KY | 41010 | 5/24/2019 | $410.54 | Suppliers or Vendors |
| Complete Forklift Repair | 1495 Paynes Run Rd | | Corinth | KY | 41010 | 6/19/2019 | $13,578.75 | Suppliers or Vendors |
| Copia Group LLC | 1859 Laurel Road | | Oceanside | CA | 92054 | 5/31/2019 | $15,773.00 | Lease Payment |
| Copia Group LLC | 1859 Laurel Road | | Oceanside | CA | 92054 | 7/1/2019 | $15,773.00 | Lease Payment |
| Cornwell-Klohs Co. | 7400 Metro Blvd, Ste. 105 | | Minneapolis | MN | 55439 | 5/29/2019 | $6,464.38 | Lease Payment |
| Cornwell-Klohs Co. | 7400 Metro Blvd, Ste. 105 | | Minneapolis | MN | 55439 | 7/19/2019 | $6,464.38 | Lease Payment |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 5/8/2019 | $1,362.67 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 5/10/2019 | $1,620.43 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 5/15/2019 | $2,937.09 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 5/17/2019 | $910.03 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 5/22/2019 | $306.00 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 5/31/2019 | $1,690.05 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 6/7/2019 | $422.00 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 6/14/2019 | $507.29 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 6/19/2019 | $770.00 | Suppliers or Vendors |
| Corporate Mechanical Inc | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | 7/19/2019 | $7,062.31 | Suppliers or Vendors |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 5/8/2019 | $1,996.26 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 5/15/2019 | $543.93 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 5/17/2019 | $1,259.23 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 5/22/2019 | $788.76 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 6/5/2019 | $56.75 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 6/19/2019 | $612.49 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 7/3/2019 | $3,671.59 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 7/12/2019 | $402.45 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 7/19/2019 | $325.25 | Employee Out of pocket |
| Craig Story | 2320 Avellino Avenue | | St Cloud | FL | 34771 | 7/24/2019 | $117.74 | Employee Out of pocket |
| Cremes Unlimited Inc | 39633 Treasury Center | | Chicago | IL | 60694 | 5/8/2019 | $67,578.60 | Suppliers or Vendors |
| Cremes Unlimited Inc | 39633 Treasury Center | | Chicago | IL | 60694 | 5/17/2019 | $14,389.20 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Cremes Unlimited Inc | 39633 Treasury Center | | Chicago | IL | 60694 | 6/21/2019 | $30,192.00 | Suppliers or Vendors |
| Cremes Unlimited Inc | 39633 Treasury Center | | Chicago | IL | 60694 | 7/3/2019 | $16,462.80 | Suppliers or Vendors |
| Cremes Unlimited Inc | 39633 Treasury Center | | Chicago | IL | 60694 | 7/19/2019 | $10,814.50 | Suppliers or Vendors |
| Cremes Unlimited Inc | 39633 Treasury Center | | Chicago | IL | 60694 | 7/24/2019 | $13,710.24 | Suppliers or Vendors |
| Crescent Electric Supply | Company | 7750 Dunleith Drive | East Dubuque | IL | 61025 | 5/10/2019 | $826.15 | Suppliers or Vendors |
| Crescent Electric Supply | Company | 7750 Dunleith Drive | East Dubuque | IL | 61025 | 5/15/2019 | $929.47 | Suppliers or Vendors |
| Crescent Electric Supply | Company | 7750 Dunleith Drive | East Dubuque | IL | 61025 | 5/24/2019 | $2,273.84 | Suppliers or Vendors |
| Crescent Electric Supply | Company | 7750 Dunleith Drive | East Dubuque | IL | 61025 | 6/19/2019 | $426.43 | Suppliers or Vendors |
| Crescent Electric Supply | Company | 7750 Dunleith Drive | East Dubuque | IL | 61025 | 7/3/2019 | $3,647.40 | Suppliers or Vendors |
| Crescent Electric Supply | Company | 7750 Dunleith Drive | East Dubuque | IL | 61025 | 7/31/2019 | $427.35 | Suppliers or Vendors |
| Crow Wing County Treasurer | Court House 326 Laurel St | | Brainerd | MN | 56401-3591 | 5/8/2019 | $11,725.00 | Taxes/Licenses |
| Crunchtime Information Sys | 129 Portland Street | 2Nd Floor | Boston | MA | 02114 | 6/7/2019 | $4,776.03 | Services |
| Crunchtime Information Sys | 129 Portland Street | 2Nd Floor | Boston | MA | 02114 | 6/19/2019 | $74,979.78 | Services |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 5/8/2019 | $637.50 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 5/15/2019 | $2,499.33 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 5/22/2019 | $10,930.26 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 5/24/2019 | $170.00 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 5/29/2019 | $3,247.33 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 5/31/2019 | $1,179.25 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 6/5/2019 | $1,922.30 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 6/12/2019 | $2,634.18 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 6/19/2019 | $3,637.60 | Suppliers or Vendors |
| CSG 24/7 | 24428 Greenway Ave | | Forest Lake | MN | 55025 | 7/3/2019 | $921.36 | Suppliers or Vendors |
| CT Corporation Inc | PO Box 4349 | General Post Office | Carol Stream | IL | 60197-4349 | 7/12/2019 | $13,173.94 | Services |
| Curlew Crossing S.C.,Llc | PO Box 6203 | | Hicksville | NY | 11802-6203 | 5/31/2019 | $16,580.36 | Lease Payment |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 5/8/2019 | $13,745.16 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 5/10/2019 | $944.00 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 5/15/2019 | $8,261.87 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 5/22/2019 | $2,168.03 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 5/24/2019 | $3,418.59 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 6/5/2019 | $2,887.76 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 6/12/2019 | $431.20 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 6/14/2019 | $6,328.63 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 6/19/2019 | $4,908.16 | Suppliers or Vendors |
| Custom Refrigeration | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | 7/3/2019 | $2,261.04 | Suppliers or Vendors |
| Daddy Ray's Inc. | 600 Cuthbert Blvd | | Haddon Township | NJ | 08108 | 5/10/2019 | $11,832.00 | Suppliers or Vendors |
| Daddy Ray's Inc. | 600 Cuthbert Blvd | | Haddon Township | NJ | 08108 | 5/29/2019 | $18,496.00 | Suppliers or Vendors |
| Daddy Ray's Inc. | 600 Cuthbert Blvd | | Haddon Township | NJ | 08108 | 7/3/2019 | $1,682.00 | Suppliers or Vendors |
| Dakota County Treasurer | 1590 Hwy 55 W | | Hastings | MN | 55033 | 5/8/2019 | $24,745.46 | Taxes/Licenses |
| Dakota County Treasurer | 1590 Hwy 55 W | | Hastings | MN | 55033 | 5/8/2019 | $21,808.03 | Taxes/Licenses |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/8/2019 | $209.86 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/10/2019 | $648.22 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/15/2019 | $390.05 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/17/2019 | $429.17 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/22/2019 | $164.19 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/24/2019 | $315.13 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/29/2019 | $988.30 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 5/31/2019 | $207.47 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 6/5/2019 | $279.70 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 6/7/2019 | $294.55 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 6/12/2019 | $461.76 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 6/14/2019 | $327.29 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 6/19/2019 | $53.74 | Suppliers or Vendors |
| Date Label | PO Box 684 | | Indianapolis | IN | 46206-0684 | 7/12/2019 | $3,516.57 | Suppliers or Vendors |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 5/8/2019 | $2,198.83 | Employee Out of pocket |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 5/10/2019 | $624.21 | Employee Out of pocket |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 5/22/2019 | $517.34 | Employee Out of pocket |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 5/24/2019 | $1,101.30 | Employee Out of pocket |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 6/5/2019 | $1,557.03 | Employee Out of pocket |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 6/28/2019 | $1,212.60 | Employee Out of pocket |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 7/19/2019 | $1,314.79 | Employee Out of pocket |
| David Blouin | 2124 Kirkland | | Auburndale | FL | 33823 | 7/24/2019 | $1,034.89 | Employee Out of pocket |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 5/8/2019 | $673.54 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 5/10/2019 | $241.84 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 5/15/2019 | $918.24 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 5/22/2019 | $564.20 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 5/29/2019 | $1,541.05 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 6/5/2019 | $687.88 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 6/7/2019 | $33.27 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 6/12/2019 | $748.73 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 6/19/2019 | $1,355.08 | Suppliers or Vendors |
| Daymark Safety Systems | 12836 South Dixie Hwy | | Bowling Green | OH | 43402 | 7/3/2019 | $441.74 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Dayton Foods, Inc. | 8400 Brookfield Avenue | | Brookfield | IL | 60513-1707 | 5/24/2019 | $24,305.00 | Suppliers or Vendors |
| Dayton Foods, Inc. | 8400 Brookfield Avenue | | Brookfield | IL | 60513-1707 | 7/3/2019 | $20,580.00 | Suppliers or Vendors |
| Dayton Foods, Inc. | 8400 Brookfield Avenue | | Brookfield | IL | 60513-1707 | 7/12/2019 | $4,035.00 | Suppliers or Vendors |
| Dayton Foods, Inc. | 8400 Brookfield Avenue | | Brookfield | IL | 60513-1707 | 7/25/2019 | $21,000.00 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/8/2019 | $2,378.56 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/10/2019 | $1,133.73 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/15/2019 | $2,185.39 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/17/2019 | $788.35 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/22/2019 | $2,093.62 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/24/2019 | $583.30 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/29/2019 | $3,251.61 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 5/31/2019 | $479.18 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 6/5/2019 | $1,753.96 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 6/7/2019 | $538.46 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 6/12/2019 | $1,955.89 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 6/14/2019 | $414.28 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 6/19/2019 | $2,609.96 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 6/21/2019 | $533.32 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 7/3/2019 | $5,468.44 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 7/12/2019 | $2,009.24 | Suppliers or Vendors |
| Dean Foods North Central, | PO Box 1450, Nw 8318 | | Minneapolis | MN | 55485-8318 | 7/19/2019 | $3,901.92 | Suppliers or Vendors |
| Delrey - Apple Valley | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $11,610.67 | Lease Payment |
| Delrey - Apple Valley | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $11,610.67 | Lease Payment |
| Delrey - Cedar Rapids | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $9,257.15 | Lease Payment |
| Delrey - Cedar Rapids | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $9,257.15 | Lease Payment |
| Delrey - Eau Claire | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $10,516.81 | Lease Payment |
| Delrey - Eau Claire | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $10,516.81 | Lease Payment |
| Delrey - Fargo | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $8,948.21 | Lease Payment |
| Delrey - Fargo | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $8,948.21 | Lease Payment |
| Delrey - Maplewood | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $7,420.01 | Lease Payment |
| Delrey - Maplewood | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $7,420.01 | Lease Payment |
| Delrey - Monticello | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $9,265.62 | Lease Payment |
| Delrey - Monticello | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $9,265.62 | Lease Payment |
| Delrey - New Brighton | 14141 Glendale Road | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $7,101.48 | Lease Payment |
| Delrey - New Brighton | 14141 Glendale Road | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $7,101.48 | Lease Payment |
| Delrey - Plymouth | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 5/29/2019 | $8,923.50 | Lease Payment |
| Delrey - Plymouth | 14141 Glendale Rd | Old National Bank | Savage | MN | 55378 | 7/1/2019 | $8,923.50 | Lease Payment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 5/13/2019 | $765.78 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 5/20/2019 | $879.89 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 5/27/2019 | $843.07 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 6/3/2019 | $702.59 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 6/10/2019 | $822.16 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 6/17/2019 | $930.11 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 6/24/2019 | $855.10 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 7/1/2019 | $884.19 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 7/8/2019 | $847.73 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 7/15/2019 | $921.36 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 7/22/2019 | $717.42 | Garnishment |
| Department of Education Aw | PO Box 790356 | | St Louis | MO | 63179-0356 | 7/29/2019 | $855.23 | Garnishment |
| DH Prime Development, Inc. | N9601 Crystal Drive | Attn: Jenny Drifka | Appleton | WI | 54915 | 5/29/2019 | $12,016.67 | Lease Payment |
| DH Prime Development, Inc. | N9601 Crystal Drive | Attn: Jenny Drifka | Appleton | WI | 54915 | 7/11/2019 | $12,016.67 | Lease Payment |
| Dillard Square | PO 171247 | C/O University Square | Memphis | TN | 38187-1247 | 5/29/2019 | $18,500.00 | Lease Payment |
| Dillard Square | PO 171247 | C/O University Square | Memphis | TN | 38187-1247 | 7/1/2019 | $18,500.00 | Lease Payment |
| Discoverlink, Inc. | 1525 Kautz Road Suite 700 | | West Chicago | IL | 60185 | 5/8/2019 | $15,280.75 | Services |
| DJ-9, Inc | 2805 W. Horatio St. | Attn: Office | Tampa | FL | 33609 | 5/31/2019 | $22,865.94 | Lease Payment |
| Donnelly Communications In | PO Box 360059 | | Decatur | GA | 30036-0059 | 5/22/2019 | $2,507.75 | Suppliers or Vendors |
| Donnelly Communications In | PO Box 360059 | | Decatur | GA | 30036-0059 | 6/19/2019 | $2,519.75 | Suppliers or Vendors |
| Donnelly Communications In | PO Box 360059 | | Decatur | GA | 30036-0059 | 7/19/2019 | $2,500.00 | Suppliers or Vendors |
| Dream City, LLC | 1435 Vine Street | | Cincinnati | OH | 45202 | 5/8/2019 | $14,093.31 | Suppliers or Vendors |
| Dreier & Co LLC | 709 2Nd Ave South | | Nashville | TN | 37210 | 5/15/2019 | $30,619.47 | Suppliers and Vendors |
| Drm Waste Management | PO Box 659 | | Forked River | NJ | 08731 | 6/7/2019 | $65,887.45 | Utilities |
| Drm Waste Management | PO Box 659 | | Forked River | NJ | 08731 | 6/19/2019 | $68,100.37 | Utilities |
| Drm Waste Management | PO Box 659 | | Forked River | NJ | 08731 | 7/3/2019 | $65,075.86 | Utilities |
| Drm Waste Management | PO Box 659 | | Forked River | NJ | 08731 | 7/31/2019 | $71,799.48 | Utilities |
| Duane H Hendrickson | Survivors Revocable Trust | 520 University Ave #200 | Madison | WI | 53703 | 5/29/2019 | $12,150.00 | Lease Payment |
| Duane H Hendrickson | Survivors Revocable Trust | 520 University Ave #200 | Madison | WI | 53703 | 7/3/2019 | $12,150.00 | Lease Payment |
| Duane Morris LLP | Attn Payment Processing | 30 South 17Th Street | Philadelphia | PA | 19103-4196 | 5/29/2019 | $9,463.93 | Services |
| Duane Morris LLP | Attn Payment Processing | 30 South 17Th Street | Philadelphia | PA | 19103-4196 | 6/5/2019 | $15,385.00 | Services |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Attn Payment Processing | 30 South 17Th Street | Philadelphia | PA | 19103-4196 | 6/19/2019 | $8,869.00 | Services |
| Duane Morris LLP | Attn Payment Processing | 30 South 17Th Street | Philadelphia | PA | 19103-4196 | 7/24/2019 | $9,876.26 | Services |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 5/8/2019 | $1,160.79 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 5/15/2019 | $6,552.80 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 5/17/2019 | $186.02 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 5/22/2019 | $4,457.93 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 5/29/2019 | $3,512.92 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 5/31/2019 | $5,965.34 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 6/5/2019 | $5,624.33 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 6/12/2019 | $1,893.38 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 6/19/2019 | $8,678.29 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 7/3/2019 | $18,007.89 | Suppliers or Vendors |
| Dykes Restaurant Supply, I | PO Box 5100 | | Huntsville | AL | 35814 | 7/19/2019 | $286.15 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 5/15/2019 | $589.00 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 5/22/2019 | $8,599.00 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 5/24/2019 | $4,128.50 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 5/31/2019 | $399.00 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 6/5/2019 | $212.00 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 6/12/2019 | $1,935.50 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 6/19/2019 | $2,281.50 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 7/3/2019 | $4,232.00 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 7/12/2019 | $5,316.50 | Suppliers or Vendors |
| Eco Mechanical Services Ll | 16159 Marble St Nw | | Ramsey | MN | 55303 | 7/23/2019 | $1,965.00 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 5/8/2019 | $2,626.56 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 5/10/2019 | $188.69 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 5/15/2019 | $218.11 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 5/17/2019 | $247.24 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 5/22/2019 | $1,548.06 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 5/29/2019 | $185.99 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 5/31/2019 | $547.78 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 6/5/2019 | $1,692.36 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 6/7/2019 | $184.89 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 6/12/2019 | $140.44 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 6/14/2019 | $867.50 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 6/19/2019 | $2,113.66 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 7/3/2019 | $3,512.68 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 7/12/2019 | $276.72 | Suppliers or Vendors |
| Ecolab - Chicago | PO Box 70343 | | Chicago | IL | 60673-0343 | 7/19/2019 | $491.69 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/8/2019 | $2,299.00 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/10/2019 | $4,720.32 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/29/2019 | $187.55 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 6/5/2019 | $2,160.00 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 7/3/2019 | $5,645.35 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/8/2019 | $2,121.68 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/10/2019 | $3,026.25 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/15/2019 | $1,313.08 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/17/2019 | $779.84 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/22/2019 | $608.81 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/24/2019 | $7,146.85 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/29/2019 | $2,397.89 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 5/31/2019 | $925.32 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 6/5/2019 | $4,010.39 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 6/7/2019 | $756.80 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 6/12/2019 | $6,054.85 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 6/14/2019 | $894.53 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 6/19/2019 | $3,340.70 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 7/3/2019 | $5,602.82 | Suppliers or Vendors |
| Ecolab Inc-Charlotte/Chica | PO Box 32027 | | New York | NY | 10087-2027 | 7/19/2019 | $1,035.18 | Suppliers or Vendors |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/8/2019 | $4,394.17 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/10/2019 | $1,852.24 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/15/2019 | $5,220.38 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/17/2019 | $718.38 | Services |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/22/2019 | $3,765.91 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/24/2019 | $1,708.41 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/29/2019 | $4,275.18 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 5/31/2019 | $1,348.53 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 6/5/2019 | $3,115.95 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 6/7/2019 | $1,020.13 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 6/12/2019 | $4,449.58 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 6/14/2019 | $1,301.66 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 6/19/2019 | $3,031.63 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 7/3/2019 | $13,168.19 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 7/12/2019 | $4,394.21 | Services |
| Ecolab Pest Elimination In | 26252 Network Place | | Chicago | IL | 60673-1262 | 7/19/2019 | $8,214.40 | Services |
| Eden Ventures, LLC | 510 1St Avenue North #600 | | Minneapolis | MN | 55403 | 5/29/2019 | $30,756.54 | Lease Payment |
| Eden Ventures, LLC | 510 1St Avenue North #600 | | Minneapolis | MN | 55403 | 7/1/2019 | $31,294.78 | Lease Payment |
| Empire TenLLC | 2909 Bryant Ave. South, #300 | C/O Bruce Dachis | Minneapolis | MN | 55408 | 5/31/2019 | $7,907.63 | Lease Payment |
| Empire TenLLC | 2909 Bryant Ave. South, #300 | C/O Bruce Dachis | Minneapolis | MN | 55408 | 7/8/2019 | $7,907.63 | Lease Payment |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/8/2019 | $66,164.38 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/10/2019 | $74,788.55 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/15/2019 | $113,494.80 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/17/2019 | $56,990.88 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/22/2019 | $100,680.64 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/24/2019 | $80,213.49 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/29/2019 | $96,928.88 | Services |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 5/31/2019 | $33,265.94 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/5/2019 | $64,022.18 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/7/2019 | $17,969.93 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/12/2019 | $99,723.74 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/14/2019 | $80,290.53 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/19/2019 | $119,252.50 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/21/2019 | $47,287.44 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/25/2019 | $84,508.47 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 6/28/2019 | $99,961.94 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/3/2019 | $111,052.73 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/5/2019 | $77,992.39 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/10/2019 | $71,817.51 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/12/2019 | $63,137.37 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/16/2019 | $4,210.00 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/17/2019 | $106,223.70 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/19/2019 | $101,964.23 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/24/2019 | $163,274.28 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/25/2019 | $75,783.83 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 7/31/2019 | $178,004.82 | Services |
| Engie Insight | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | 8/1/2019 | $28,916.01 | Services |
| Enviromatic Corp of Americ | 5936 Pillsbury Ave. S. | | Minneapolis | MN | 55419 | 5/8/2019 | $1,603.78 | Suppliers or Vendors |
| Enviromatic Corp of Americ | 5936 Pillsbury Ave. S. | | Minneapolis | MN | 55419 | 6/5/2019 | $4,035.54 | Suppliers or Vendors |
| Enviromatic Corp of Americ | 5936 Pillsbury Ave. S. | | Minneapolis | MN | 55419 | 6/7/2019 | $854.12 | Suppliers or Vendors |
| Enviromatic Corp of Americ | 5936 Pillsbury Ave. S. | | Minneapolis | MN | 55419 | 6/12/2019 | $542.99 | Suppliers or Vendors |
| Enviromatic Corp of Americ | 5936 Pillsbury Ave. S. | | Minneapolis | MN | 55419 | 6/19/2019 | $851.75 | Suppliers or Vendors |
| Enviromatic Corp of Americ | 5936 Pillsbury Ave. S. | | Minneapolis | MN | 55419 | 7/19/2019 | $700.17 | Suppliers or Vendors |
| EretzLLC | Sally Rubenstein | 2885 Knox Avenue South #505 | Minneapolis | MN | 55408 | 5/10/2019 | $13,183.64 | Lease Payment |
| EretzLLC | Sally Rubenstein | 2885 Knox Avenue South #505 | Minneapolis | MN | 55408 | 5/29/2019 | $11,142.56 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| EretzLLC | Sally Rubenstein | 2885 Knox Avenue South #505 | Minneapolis | MN | 55408 | 7/1/2019 | $11,142.56 | Lease Payment |
| Erland L. Stenberg & Mary | 4691 Chileno Valley Road | | Petaluma | CA | 94952 | 5/29/2019 | $11,910.40 | Lease Payment |
| Erland L. Stenberg & Mary | 4691 Chileno Valley Road | | Petaluma | CA | 94952 | 7/1/2019 | $11,910.40 | Lease Payment |
| ErusLLC | 7 Bogie Hills Drive | | Columbia | MO | 65201 | 5/31/2019 | $3,825.00 | Lease Payment |
| ErusLLC | 7 Bogie Hills Drive | | Columbia | MO | 65201 | 7/23/2019 | $3,825.00 | Lease Payment |
| Fairfield Income Tax | PO Box 73852 | | Cleveland | OH | 44193 | 5/15/2019 | $4,719.62 | Taxes/Licenses |
| Fairfield Income Tax | PO Box 73852 | | Cleveland | OH | 44193 | 6/7/2019 | $5,783.80 | Taxes/Licenses |
| Fairfield Income Tax | PO Box 73852 | | Cleveland | OH | 44193 | 7/12/2019 | $4,548.83 | Taxes/Licenses |
| Fairway Outdoor Funding, L | PO Box 60125 | | Charlotte | NC | 28260 | 5/8/2019 | $4,975.00 | Suppliers or Vendors |
| Fairway Outdoor Funding, L | PO Box 60125 | | Charlotte | NC | 28260 | 5/15/2019 | $1,745.00 | Suppliers or Vendors |
| Fairway Outdoor Funding, L | PO Box 60125 | | Charlotte | NC | 28260 | 5/22/2019 | $1,945.00 | Suppliers or Vendors |
| Fairway Outdoor Funding, L | PO Box 60125 | | Charlotte | NC | 28260 | 6/5/2019 | $3,975.00 | Suppliers or Vendors |
| Fairway Outdoor Funding, L | PO Box 60125 | | Charlotte | NC | 28260 | 6/12/2019 | $1,745.00 | Suppliers or Vendors |
| Fairway Outdoor Funding, L | PO Box 60125 | | Charlotte | NC | 28260 | 7/3/2019 | $550.00 | Suppliers or Vendors |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 5/13/2019 | $1,480.96 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 5/20/2019 | $1,356.27 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 5/27/2019 | $1,340.94 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 6/3/2019 | $1,130.47 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 6/10/2019 | $1,224.90 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 6/17/2019 | $1,178.60 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 6/24/2019 | $1,111.18 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 7/1/2019 | $1,076.66 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 7/8/2019 | $1,014.93 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 7/15/2019 | $1,100.74 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 7/22/2019 | $861.41 | Garnishment |
| Family Support Payment Ctr | PO Box 109001 | | Jefferson City | MO | 65110-9001 | 7/29/2019 | $938.08 | Garnishment |
| Faye Dozier & Larry Moskow | 12 Se 7Th Street Suite 606 | | Fort Lauderdale | FL | 33301 | 7/23/2019 | $39,310.08 | Services |
| Faye Dozier & Larry Moskow | 12 Se 7Th Street Suite 606 | | Fort Lauderdale | FL | 33301 | 7/24/2019 | $39,310.08 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/8/2019 | $35.23 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/10/2019 | $2,898.13 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/15/2019 | $52.41 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/17/2019 | $2,957.39 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/22/2019 | $67.03 | Services |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/24/2019 | $3,643.06 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/29/2019 | $39.51 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 5/31/2019 | $3,359.01 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 6/5/2019 | $10.07 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 6/7/2019 | $2,562.83 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 6/12/2019 | $29.13 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 6/14/2019 | $4,373.54 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 6/19/2019 | $2,651.05 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 6/28/2019 | $7,807.39 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 7/3/2019 | $2,357.55 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 7/12/2019 | $5,049.30 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 7/19/2019 | $3,366.19 | Services |
| Fed Ex | PO Box 660481 | | Dallas | TX | 75266-0481 | 7/25/2019 | $5,090.94 | Services |
| Federation Cooperative | 108 N Water St | | Black River Falls | WI | 54615 | 5/15/2019 | $5,043.12 | Utilities |
| Federation Cooperative | 108 N Water St | | Black River Falls | WI | 54615 | 6/7/2019 | $5,047.39 | Utilities |
| Federation Cooperative | 108 N Water St | | Black River Falls | WI | 54615 | 6/19/2019 | $25,514.37 | Utilities |
| Federation Cooperative | 108 N Water St | | Black River Falls | WI | 54615 | 6/21/2019 | $493.20 | Utilities |
| Federation Cooperative | 108 N Water St | | Black River Falls | WI | 54615 | 7/12/2019 | $5,529.45 | Utilities |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 5/8/2019 | $1,416.64 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 5/10/2019 | $811.69 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 5/24/2019 | $1,168.05 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 5/31/2019 | $18.04 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 6/5/2019 | $814.96 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 6/19/2019 | $246.48 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 7/3/2019 | $4,297.25 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 7/12/2019 | $3,797.94 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 7/19/2019 | $2,924.74 | Services |
| Fedex | PO Box 371461 | | Pittsburgh | PA | 15250-7461 | 7/25/2019 | $152.80 | Services |
| Fire One Inc | 3718 Robinson Pike Road | | Grandview | MO | 64030 | 5/8/2019 | $298.23 | Suppliers or Vendors |
| Fire One Inc | 3718 Robinson Pike Road | | Grandview | MO | 64030 | 5/15/2019 | $149.80 | Suppliers or Vendors |
| Fire One Inc | 3718 Robinson Pike Road | | Grandview | MO | 64030 | 5/22/2019 | $4,036.35 | Suppliers or Vendors |
| Fire One Inc | 3718 Robinson Pike Road | | Grandview | MO | 64030 | 6/5/2019 | $775.38 | Suppliers or Vendors |
| Fire One Inc | 3718 Robinson Pike Road | | Grandview | MO | 64030 | 6/19/2019 | $9,251.76 | Suppliers or Vendors |
| First Pick Farms | 14786 Winans St | | West Olive | MI | 49460 | 6/5/2019 | $41,580.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| First Pick Farms | 14786 Winans St | | West Olive | MI | 49460 | 7/3/2019 | $3,876.00 | Suppliers or Vendors |
| Fishbowl Marketing | 44 Canal Center Plaza Suite 44 | | Alexandria | VA | 22314 | 5/8/2019 | $42,898.25 | Services |
| Fishbowl Marketing | 44 Canal Center Plaza Suite 44 | | Alexandria | VA | 22314 | 6/7/2019 | $43,886.69 | Services |
| Fishbowl Marketing | 44 Canal Center Plaza Suite 44 | | Alexandria | VA | 22314 | 6/21/2019 | $42,124.01 | Services |
| Fishbowl Marketing | 44 Canal Center Plaza Suite 44 | | Alexandria | VA | 22314 | 7/12/2019 | $42,203.09 | Services |
| Flavorchem Inc | 1525 Brook Drive | | Downers Grove | IL | 60515 | 5/10/2019 | $1,456.43 | Suppliers or Vendors |
| Flavorchem Inc | 1525 Brook Drive | | Downers Grove | IL | 60515 | 7/3/2019 | $7,142.46 | Suppliers or Vendors |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $73.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $34.08 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $248.22 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $50.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $71.31 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $37.20 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $38.87 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $60.88 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $86.21 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $63.12 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $10.52 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $60.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $31.60 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $55.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $96.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/13/2019 | $64.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $73.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $34.08 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $255.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $50.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $71.31 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $37.20 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $16.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $73.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $63.12 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $10.52 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $37.11 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $19.40 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $55.38 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $75.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $151.94 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $96.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $70.26 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $70.26 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/20/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $73.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $301.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $49.83 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $71.07 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $37.08 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $51.62 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $51.34 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $11.41 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $5.96 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $13.85 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $75.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $96.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $21.39 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $21.39 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $7.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $48.30 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 5/27/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $73.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $170.43 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $55.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $30.60 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $4.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $60.88 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $106.49 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $22.47 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $3.74 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $55.44 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $73.74 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $96.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $40.60 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $36.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/3/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $73.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $163.83 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $55.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $35.09 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $5.08 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $30.26 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $67.96 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $63.12 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $10.52 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $95.77 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $74.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $69.17 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $137.28 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/10/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $73.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $190.34 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $55.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $36.76 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $5.33 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $52.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $29.07 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $4.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $28.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $124.68 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $96.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $84.83 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $102.41 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/17/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $73.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $212.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $55.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $44.83 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $6.50 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $27.03 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $39.08 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $126.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $32.07 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $5.34 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $96.92 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $99.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $81.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 6/24/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $180.48 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $55.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $37.84 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $5.48 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $39.14 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $82.71 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $192.33 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $29.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $4.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $48.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $25.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $40.81 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $65.67 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $68.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $124.70 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $39.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $44.83 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $56.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/1/2019 | $112.80 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $164.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $178.37 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $31.91 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $33.74 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $74.24 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $38.22 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $126.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $29.41 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $4.90 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $65.67 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $83.73 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $97.37 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $56.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/8/2019 | $104.70 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $76.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $185.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $91.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $60.88 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $42.83 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $126.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $17.49 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $2.91 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $48.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $25.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $65.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $66.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $96.12 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $25.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $112.80 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/15/2019 | $100.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $61.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $116.20 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $91.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $60.88 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $50.31 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $54.17 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $126.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $30.16 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $5.03 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $43.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $22.79 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $77.06 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $64.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $11.54 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $66.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $56.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $112.80 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/22/2019 | $100.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $61.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $255.11 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $38.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $91.38 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $69.23 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $82.32 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $44.66 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $289.67 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $69.78 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $31.29 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $87.59 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $60.88 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $146.68 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $81.98 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $5.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $145.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $37.47 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $60.69 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $126.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $195.00 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $29.49 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $4.92 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $41.07 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $21.47 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $46.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $13.85 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $55.44 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $95.77 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $154.15 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $76.10 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $79.02 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $11.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $72.72 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $66.02 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $56.54 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $112.80 | Garnishment |
| Florida St. Disbursement | PO Box 8500 | | Tallahassee | FL | 32314-8500 | 7/29/2019 | $100.00 | Garnishment |
| Fortis Solutions GroupLLC | 2505 Hawkeye Ct | | Virginia Beach | VA | 23452 | 5/22/2019 | $4,121.50 | Suppliers or Vendors |
| Fortis Solutions GroupLLC | 2505 Hawkeye Ct | | Virginia Beach | VA | 23452 | 6/21/2019 | $2,930.28 | Suppliers or Vendors |
| Franchise Dynamics | PO Box 14638 | | Springfield | MO | 65814 | 5/17/2019 | $5,825.00 | Services |
| Franchise Dynamics | PO Box 14638 | | Springfield | MO | 65814 | 6/5/2019 | $5,825.00 | Services |
| Franchise Dynamics | PO Box 14638 | | Springfield | MO | 65814 | 7/19/2019 | $5,825.00 | Services |
| Frazier & Deeter | 222 2Nd Ave S | Suite 1840 | Nashville | TN | 37201 | 8/2/2019 | $15,000.00 | Services |
| Freeborn County Auditors/T | 411 S Broadway | | Albert Lea | MN | 56007 | 5/8/2019 | $9,451.00 | Taxes/Licenses |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 5/10/2019 | $556.40 | Suppliers or Vendors |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 5/17/2019 | $556.40 | Suppliers or Vendors |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 5/24/2019 | $1,112.80 | Suppliers or Vendors |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 6/7/2019 | $855.26 | Suppliers or Vendors |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 6/12/2019 | $341.24 | Suppliers or Vendors |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 6/14/2019 | $2,230.51 | Suppliers or Vendors |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 6/19/2019 | $1,112.80 | Suppliers or Vendors |
| Friends of the Earth | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | 7/3/2019 | $551.20 | Suppliers or Vendors |
| FSN Wisconsin | 3991 Collection Center Drive | | Chicago | IL | 60693 | 5/17/2019 | $9,180.66 | Suppliers and Vendors |
| FSN Wisconsin | 3991 Collection Center Drive | | Chicago | IL | 60693 | 6/21/2019 | $7,036.11 | Suppliers and Vendors |
| G.J.K.LLC | PO Box 458 | | Phoenix | MD | 21131 | 5/29/2019 | $15,791.67 | Lease Payment |
| G.J.K.LLC | PO Box 458 | | Phoenix | MD | 21131 | 7/1/2019 | $15,791.67 | Lease Payment |
| Galloway Company | PO Box 609 | | Neenah | WI | 54957 | 6/7/2019 | $40,376.53 | Suppliers or Vendors |
| Galloway Company | PO Box 609 | | Neenah | WI | 54957 | 6/12/2019 | $38,218.23 | Suppliers or Vendors |
| Galloway Company | PO Box 609 | | Neenah | WI | 54957 | 6/21/2019 | $22,632.73 | Suppliers or Vendors |
| Gateway Fashion MallLLC | PO Box 856643 | Lockbox Number 856643 | Minneapolis | MN | 55485-6643 | 5/29/2019 | $11,635.49 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Gateway Fashion MallLLC | PO Box 856643 | Lockbox Number 856643 | Minneapolis | MN | 55485-6643 | 7/19/2019 | $11,635.49 | Lease Payment |
| General Mills Finance | PO Box 360009 | | Pittsburgh | PA | 15251-6009 | 5/17/2019 | $13,056.00 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 5/8/2019 | $2,200.02 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 5/10/2019 | $2,265.01 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 5/15/2019 | $3,070.77 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 5/22/2019 | $1,227.31 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 5/24/2019 | $381.01 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 6/12/2019 | $1,278.50 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 6/14/2019 | $5,026.47 | Suppliers or Vendors |
| General PartsLLC | PO Box 9201 | Mi10 | Minneapolis | MN | 55480-9201 | 6/19/2019 | $724.30 | Suppliers or Vendors |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 5/8/2019 | $1,188.63 | Services |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 5/15/2019 | $7,994.44 | Services |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 5/17/2019 | $1,397.82 | Services |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 5/22/2019 | $4,490.92 | Services |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 5/29/2019 | $2,659.09 | Services |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 6/5/2019 | $103.08 | Services |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 6/19/2019 | $9,529.96 | Services |
| Georges Cleaning Systems I | PO Box 280 | | Shakopee | MN | 55379-0280 | 7/3/2019 | $5,112.37 | Services |
| Give Kids the World | 210 S Bass Rd | | Kissimmee | FL | 34746 | 5/15/2019 | $31,051.28 | Charity |
| Give Kids the World | 210 S Bass Rd | | Kissimmee | FL | 34746 | 6/21/2019 | $10,713.72 | Charity |
| Give Kids the World | 210 S Bass Rd | | Kissimmee | FL | 34746 | 7/19/2019 | $11,775.92 | Charity |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 5/8/2019 | $7,011.34 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 5/15/2019 | $4,578.09 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 5/22/2019 | $1,413.24 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 5/29/2019 | $2,132.79 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 5/31/2019 | $260.58 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 6/5/2019 | $4,476.77 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 6/7/2019 | $0.00 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 6/12/2019 | $4,388.46 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 6/14/2019 | $4,117.33 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 6/19/2019 | $1,665.14 | Services |
| Goodwin Tucker Group Inc | PO Box 3285 | | Des Moines | IA | 50316 | 7/3/2019 | $250.69 | Services |
| Gopher State Sealcoat, Inc | 12519 Rhode Island Avenue | | Savage | MN | 55378 | 5/17/2019 | $2,200.00 | Suppliers or Vendors |
| Gopher State Sealcoat, Inc | 12519 Rhode Island Avenue | | Savage | MN | 55378 | 5/22/2019 | $5,000.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Gopher State Sealcoat, Inc | 12519 Rhode Island Avenue | | Savage | MN | 55378 | 5/29/2019 | $900.00 | Suppliers or Vendors |
| Gopher State Sealcoat, Inc | 12519 Rhode Island Avenue | | Savage | MN | 55378 | 7/3/2019 | $950.00 | Suppliers or Vendors |
| Granite Telecommunications | Client Id#311 | PO Box 983119 | Boston | MA | 02298-3119 | 5/8/2019 | $32,417.14 | Utilities |
| Granite Telecommunications | Client Id#311 | PO Box 983119 | Boston | MA | 02298-3119 | 5/31/2019 | $32,559.34 | Utilities |
| Granite Telecommunications | Client Id#311 | PO Box 983119 | Boston | MA | 02298-3119 | 7/19/2019 | $39,742.29 | Utilities |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 5/8/2019 | $29,463.85 | Suppliers or Vendors |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 5/10/2019 | $29,433.54 | Suppliers or Vendors |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 5/24/2019 | $29,433.54 | Suppliers or Vendors |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 6/5/2019 | $29,403.23 | Suppliers or Vendors |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 6/14/2019 | $59,443.03 | Suppliers or Vendors |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 6/21/2019 | $30,676.38 | Suppliers or Vendors |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 7/3/2019 | $61,443.71 | Suppliers or Vendors |
| Grassland Dairy Products, | PO Box 689921 | | Chicago | IL | 60695-9921 | 7/19/2019 | $30,555.13 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/8/2019 | $8,548.18 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/10/2019 | $11,245.95 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/15/2019 | $1,647.00 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/17/2019 | $11,176.55 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/22/2019 | $11,554.26 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/24/2019 | $6,756.65 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/29/2019 | $5,635.62 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 5/31/2019 | $11,894.82 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 6/5/2019 | $25,472.71 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 6/7/2019 | $27,297.89 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 6/12/2019 | $16,903.72 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 6/14/2019 | $15,040.36 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 6/21/2019 | $12,301.98 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 6/28/2019 | $23,802.42 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 7/3/2019 | $10,885.97 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 7/19/2019 | $1,397.50 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 7/24/2019 | $34,496.53 | Suppliers or Vendors |
| Green Bay Packaging Inc | Bin No 53139 | | Milwaukee | WI | 53288 | 7/31/2019 | $16,239.25 | Suppliers or Vendors |
| Green Bay Packaging Inc | Folding Carton Division | 2275 American Blvd | Depere | WI | 54115 | 5/29/2019 | $90,843.48 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 5/8/2019 | $856.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 5/10/2019 | $797.50 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 5/15/2019 | $954.75 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 5/22/2019 | $260.00 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 5/29/2019 | $260.00 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 6/5/2019 | $2,528.79 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 6/7/2019 | $197.50 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 6/12/2019 | $197.50 | Suppliers or Vendors |
| Griffin Industries Inc | PO Box 554885 | | Detroit | MI | 48255-4885 | 7/3/2019 | $910.00 | Suppliers or Vendors |
| Grundy National Bank | 529 G. Avenue, PO Box 246 | Attn: Loan Department | Grundy Center | IA | 50638 | 5/29/2019 | $6,534.37 | Lease Payment |
| Grundy National Bank | 529 G. Avenue, PO Box 246 | Attn: Loan Department | Grundy Center | IA | 50638 | 7/1/2019 | $6,534.37 | Lease Payment |
| H & M Bay, Inc. | PO Box 418578 | | Boston | MA | 02241 | 5/8/2019 | $1,491.38 | Suppliers or Vendors |
| H & M Bay, Inc. | PO Box 418578 | | Boston | MA | 02241 | 5/22/2019 | $1,874.82 | Suppliers or Vendors |
| H & M Bay, Inc. | PO Box 418578 | | Boston | MA | 02241 | 5/22/2019 | $3,987.18 | Suppliers or Vendors |
| H & M Bay, Inc. | PO Box 418578 | | Boston | MA | 02241 | 5/31/2019 | $1,697.13 | Suppliers or Vendors |
| H & M Bay, Inc. | PO Box 418578 | | Boston | MA | 02241 | 6/5/2019 | $1,801.46 | Suppliers or Vendors |
| H & M Bay, Inc. | PO Box 418578 | | Boston | MA | 02241 | 7/3/2019 | $1,389.60 | Suppliers or Vendors |
| H & O Distribution Inc. | 325 Osborne Drive | | Fairfield | OH | 45014 | 5/8/2019 | $1,342.44 | Suppliers or Vendors |
| H & O Distribution Inc. | 325 Osborne Drive | | Fairfield | OH | 45014 | 5/29/2019 | $526.82 | Suppliers or Vendors |
| H & O Distribution Inc. | 325 Osborne Drive | | Fairfield | OH | 45014 | 5/31/2019 | $278.54 | Suppliers or Vendors |
| H & O Distribution Inc. | 325 Osborne Drive | | Fairfield | OH | 45014 | 7/25/2019 | $5,460.46 | Suppliers or Vendors |
| H & O Distribution Inc. | 325 Osborne Drive | | Fairfield | OH | 45014 | 7/31/2019 | $963.20 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 5/8/2019 | $17,403.44 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 5/10/2019 | $8,674.00 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 5/10/2019 | $24,809.96 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 5/17/2019 | $8,250.00 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 5/22/2019 | $19,470.50 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 5/24/2019 | $24,803.32 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 5/31/2019 | $18,813.52 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 6/5/2019 | $2,381.25 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 6/7/2019 | $24,798.90 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 6/12/2019 | $16,516.80 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 6/14/2019 | $16,572.00 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 6/19/2019 | $10,477.00 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 6/21/2019 | $8,231.25 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 6/28/2019 | $16,563.28 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 7/3/2019 | $27,639.06 | Suppliers or Vendors |
| H. Nagel & Son Co Inc | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | 7/19/2019 | $8,250.00 | Suppliers or Vendors |
| Halla Family Limited | Partnership | 6601 Mohawk Trail | Edina | MN | 55439 | 5/31/2019 | $13,961.64 | Lease Payment |
| Halla Family Limited | Partnership | 6601 Mohawk Trail | Edina | MN | 55439 | 7/3/2019 | $13,961.64 | Lease Payment |
| Hampton Inn Rochester | 1755 South Broadway | | Rochester | MN | 55904 | 7/12/2019 | $19,169.70 | Suppliers or Vendors |
| Harold Farnes Marital Trus | C/O Security Bank & Trust | 2202 11Th Street E | Glencoe | MN | 55336 | 5/29/2019 | $6,250.00 | Lease Payment |
| Harold Farnes Marital Trus | C/O Security Bank & Trust | 2202 11Th Street E | Glencoe | MN | 55336 | 7/1/2019 | $6,250.00 | Lease Payment |
| Harold G. Butzer, Inc | 721 Wicker Lane | | Jefferson City | MO | 65109 | 5/15/2019 | $4,264.15 | Suppliers or Vendors |
| Harold G. Butzer, Inc | 721 Wicker Lane | | Jefferson City | MO | 65109 | 5/29/2019 | $370.00 | Suppliers or Vendors |
| Harold G. Butzer, Inc | 721 Wicker Lane | | Jefferson City | MO | 65109 | 6/12/2019 | $370.00 | Suppliers or Vendors |
| Harold G. Butzer, Inc | 721 Wicker Lane | | Jefferson City | MO | 65109 | 6/21/2019 | $1,110.00 | Suppliers or Vendors |
| Harold G. Butzer, Inc | 721 Wicker Lane | | Jefferson City | MO | 65109 | 6/21/2019 | $2,874.79 | Suppliers or Vendors |
| Hastings MidtownLLC | 5353 Wayzata Blvd,Ste 650 | C/O Mid-America Real Estate | Minneapolis | MN | 55416 | 5/29/2019 | $7,318.83 | Lease Payment |
| Hastings MidtownLLC | 5353 Wayzata Blvd,Ste 650 | C/O Mid-America Real Estate | Minneapolis | MN | 55416 | 7/16/2019 | $7,318.83 | Lease Payment |
| Hathaway Stamp & Identific | 635 Main Street | | Cincinnati | OH | 45202 | 5/8/2019 | $3,128.00 | Suppliers or Vendors |
| Hathaway Stamp & Identific | 635 Main Street | | Cincinnati | OH | 45202 | 6/21/2019 | $147.40 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Hathaway Stamp & Identific | 635 Main Street | | Cincinnati | OH | 45202 | 7/25/2019 | $3,786.90 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 5/15/2019 | $788.30 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 5/17/2019 | $2,650.47 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 5/24/2019 | $741.65 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 5/29/2019 | $596.76 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 6/19/2019 | $3,502.12 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 7/3/2019 | $1,304.48 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 7/12/2019 | $3,065.72 | Suppliers or Vendors |
| Heitzman Services | 3500 Canterbury Drive | | Bloomington | MN | 55431 | 7/19/2019 | $725.31 | Suppliers or Vendors |
| Helena CakesLLC | PO Box 5743 | | Helena | MT | 59601 | 6/7/2019 | $7,490.48 | Franchisee |
| Helena CakesLLC | PO Box 5743 | | Helena | MT | 59601 | 7/3/2019 | $1,304.00 | Franchisee |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $26,721.39 | Taxes/Licenses |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $21,528.63 | Taxes/Licenses |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $15,863.19 | Taxes/Licenses |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $15,031.05 | Taxes/Licenses |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $24,466.14 | Taxes/Licenses |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $15,925.78 | Taxes/Licenses |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $20,710.65 | Taxes/Licenses |
| Hennepin County Treasurer | A 600 Government Ctr | | Minneapolis | MN | 55487-0060 | 5/8/2019 | $17,278.59 | Taxes/Licenses |
| Hershey Foods  Usa Inc | PO Box 640227 | | Pittsburgh | PA | 15264 | 5/15/2019 | $7,120.00 | Suppliers or Vendors |
| Hershey Foods  Usa Inc | PO Box 640227 | | Pittsburgh | PA | 15264 | 5/31/2019 | $39,105.00 | Suppliers or Vendors |
| Hershey Foods  Usa Inc | PO Box 640227 | | Pittsburgh | PA | 15264 | 7/12/2019 | $8,900.00 | Suppliers or Vendors |
| Hershey Foods  Usa Inc | PO Box 640227 | | Pittsburgh | PA | 15264 | 7/19/2019 | $6,525.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Highwoods Realty | Limited Partnership | PO Box 409355 | Atlanta | GA | 30384-9355 | 5/29/2019 | $86,213.98 | Lease Payment |
| Highwoods Realty | Limited Partnership | PO Box 409355 | Atlanta | GA | 30384-9355 | 6/14/2019 | $2,499.53 | Lease Payment |
| Highwoods Realty | Limited Partnership | PO Box 409355 | Atlanta | GA | 30384-9355 | 7/1/2019 | $86,213.98 | Lease Payment |
| Highwoods Realty | Limited Partnership | PO Box 409355 | Atlanta | GA | 30384-9355 | 7/19/2019 | $1,489.57 | Lease Payment |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 5/10/2019 | $30,176.00 | Suppliers or Vendors |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 5/17/2019 | $12,660.00 | Suppliers or Vendors |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 5/24/2019 | $14,008.00 | Suppliers or Vendors |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 6/5/2019 | $19,764.00 | Suppliers or Vendors |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 6/14/2019 | $18,930.00 | Suppliers or Vendors |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 6/21/2019 | $12,660.00 | Suppliers or Vendors |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 7/3/2019 | $10,656.00 | Suppliers or Vendors |
| Holton Food Products Co In | 500 W Burlington Ave | | Lagrange | IL | 60525 | 7/19/2019 | $9,650.00 | Suppliers or Vendors |
| Hood Packaging Corp | 32891 Collection Center Drive | | Chicago | IL | 60693-0328 | 5/22/2019 | $14,838.42 | Suppliers or Vendors |
| Huang Enterprises, Inc. | 4126 Case Street | | Elmhurst | NY | 11373 | 7/1/2019 | $12,772.73 | Lease Payment |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/8/2019 | $1,146.00 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/10/2019 | $638.25 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/15/2019 | $966.50 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/17/2019 | $282.25 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/22/2019 | $1,392.75 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/24/2019 | $958.50 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/29/2019 | $1,644.70 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 5/31/2019 | $282.25 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 6/5/2019 | $880.75 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 6/7/2019 | $363.25 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 6/12/2019 | $1,778.00 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 6/19/2019 | $2,044.75 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 7/3/2019 | $453.25 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 7/12/2019 | $6,201.20 | Suppliers or Vendors |
| Hurst Carpet & Upholstery | Cleaning Service | 4226 Bell Tower Court | Belle Isle | FL | 32812 | 7/19/2019 | $3,660.05 | Suppliers or Vendors |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/13/2019 | $36.83 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $77.75 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $13.85 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/20/2019 | $36.83 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $77.75 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 5/27/2019 | $36.83 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $77.75 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/3/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $42.76 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $8.66 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $4.68 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $77.75 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/10/2019 | $36.83 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $85.60 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $77.75 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/17/2019 | $36.83 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $77.75 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 6/24/2019 | $36.83 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/1/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $74.30 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/8/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $90.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $57.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $45.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $9.23 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $5.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/15/2019 | $111.92 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $90.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $57.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $45.16 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $9.14 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $4.96 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $12.52 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $12.52 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $12.52 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $12.52 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $12.52 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $40.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/22/2019 | $128.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $61.71 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $85.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $90.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $57.60 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $108.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $42.93 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $8.69 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $4.70 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $74.30 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $39.60 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $13.85 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $15.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $21.79 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $21.79 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $21.79 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $21.79 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $21.79 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $40.00 | Garnishment |
| Illinois State Disburse Un | PO Box 5400 | | Carol Stream | IL | 60197-5400 | 7/29/2019 | $128.00 | Garnishment |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 5/8/2019 | $2,141.56 | Suppliers or Vendors |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 5/22/2019 | $7,383.12 | Suppliers or Vendors |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 5/24/2019 | $6,074.44 | Suppliers or Vendors |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 5/31/2019 | $4,641.56 | Suppliers or Vendors |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 6/5/2019 | $2,148.88 | Suppliers or Vendors |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 7/19/2019 | $3,208.68 | Suppliers or Vendors |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 7/25/2019 | $13,270.02 | Suppliers or Vendors |
| Integrity Express Logistic | 62488 Collection Center Drive | | Chicago | IL | 60693 | 7/31/2019 | $12,864.88 | Suppliers or Vendors |
| Interstate Outdoor Adverti | 905 North Kings Highway | | Cherry Hill | NJ | 08034 | 5/8/2019 | $3,500.00 | Suppliers and Vendors |
| Interstate Outdoor Adverti | 905 North Kings Highway | | Cherry Hill | NJ | 08034 | 5/22/2019 | $2,472.00 | Suppliers and Vendors |
| Interstate Outdoor Adverti | 905 North Kings Highway | | Cherry Hill | NJ | 08034 | 5/31/2019 | $5,972.00 | Suppliers and Vendors |
| Intralinks, Inc | PO Box 392134 | | Pittsburgh | PA | 15251-9134 | 5/10/2019 | $17,000.00 | Suppliers or Vendors |
| Intralinks, Inc | PO Box 392134 | | Pittsburgh | PA | 15251-9134 | 5/31/2019 | $12,366.14 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Intralinks, Inc | PO Box 392134 | | Pittsburgh | PA | 15251-9134 | 6/19/2019 | $277.02 | Suppliers or Vendors |
| Intralinks, Inc | PO Box 392134 | | Pittsburgh | PA | 15251-9134 | 7/12/2019 | $7,373.90 | Suppliers or Vendors |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $19.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $24.36 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $56.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $23.56 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $60.97 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $79.96 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $39.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $0.69 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $54.26 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $21.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $1.91 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $21.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $1.91 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/13/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $19.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $24.36 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $56.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $27.41 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $54.26 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $21.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $1.91 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/20/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $19.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $24.36 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $56.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $66.76 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $1.80 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $9.04 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $17.91 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $54.26 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 5/27/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $19.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $40.15 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $24.36 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $56.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $1.83 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $9.20 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $18.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $45.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/3/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $62.53 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $24.36 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $56.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $9.38 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $2.16 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $104.75 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $13.84 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $45.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $46.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/10/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $20.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $56.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $2.76 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $45.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $46.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $29.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/17/2019 | $5.86 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $13.84 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $20.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $56.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $45.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $22.03 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $46.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $29.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 6/24/2019 | $5.86 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $20.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $1.15 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $45.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $46.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $29.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $5.86 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/1/2019 | $28.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $8.30 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $20.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $21.06 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $45.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $46.24 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $22.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $29.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $5.86 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $28.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/8/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $20.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $10.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $111.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $73.10 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $55.93 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $161.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $45.13 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $22.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $46.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $22.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $29.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $5.86 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $28.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $53.81 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $18.46 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/15/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $8.30 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $20.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $9.90 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $2.28 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $110.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $101.52 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $9.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $45.22 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $46.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $22.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $29.76 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $5.86 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $19.28 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $62.58 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $135.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $18.46 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $119.63 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $60.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/22/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $62.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $30.73 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $103.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $16.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $69.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $40.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $75.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $72.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $2.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $20.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $93.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $66.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $145.35 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $9.42 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $2.17 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $105.16 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $122.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $9.00 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $25.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $2.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $27.41 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $1.15 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $1.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $45.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $73.10 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $42.21 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $2.95 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $32.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $39.87 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $76.15 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $13.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $0.69 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $7.61 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $9.32 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $28.16 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $19.04 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $19.03 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $2.54 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $0.23 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $46.24 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $6.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $22.84 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $29.76 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $8.65 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $5.86 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $15.12 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $62.58 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $5.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $8.30 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $185.59 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $18.46 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $11.53 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $119.63 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $60.92 | Garnishment |
| Iowa State Disbursement Un | PO Box 9125 | | Des Moines | IA | 50306-9125 | 7/29/2019 | $8.30 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 5/8/2019 | $444.38 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 5/10/2019 | $365.37 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 5/15/2019 | $1,127.86 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 5/22/2019 | $7,758.56 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 5/24/2019 | $1,617.94 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 5/29/2019 | $598.79 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 6/7/2019 | $451.02 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 6/12/2019 | $471.04 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 6/14/2019 | $10,415.91 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 6/19/2019 | $2,034.40 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 7/19/2019 | $1,060.11 | Suppliers or Vendors |
| J Kuehn Construction | 11371 Eldordo St, Ne Unit G | | Blaine | MN | 55449 | 7/23/2019 | $13,678.66 | Suppliers or Vendors |
| J.L.S. Incorporated | C/O Ellen Titus | PO Box 120605 | New Brighton | MN | 55112-3243 | 5/31/2019 | $9,166.67 | Lease Payment |
| J.L.S. Incorporated | C/O Ellen Titus | PO Box 120605 | New Brighton | MN | 55112-3243 | 7/23/2019 | $9,166.67 | Lease Payment |
| James Aossey | Abdoo, Llc | 3226 Parkview Court S.E. | Cedar Rapids | IA | 52403 | 5/29/2019 | $16,903.63 | Lease Payment |
| James Aossey | Abdoo, Llc | 3226 Parkview Court S.E. | Cedar Rapids | IA | 52403 | 7/11/2019 | $16,903.63 | Lease Payment |
| Jdk Management Co., Inc. | 1388 State Route 487 | | Bloomsburg | PA | 17815-8905 | 5/31/2019 | $21,871.33 | Franchisee |
| Jim Rahfaldt | 1271 Ne Hwy 99 W | Ste #504 | Mcminnville | OR | 97128 | 5/31/2019 | $8,570.61 | Franchisee |
| Jim Rahfaldt | 1271 Ne Hwy 99 W | Ste #504 | Mcminnville | OR | 97128 | 5/31/2019 | $1,742.02 | Franchisee |
| John S. Winter | PO Box 32900 | | San Jose | CA | 95152-2900 | 5/31/2019 | $6,561.48 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| John S. Winter | PO Box 32900 | | San Jose | CA | 95152-2900 | 7/1/2019 | $7,020.78 | Lease Payment |
| Jones Triad, Inc | 415 S. Duff | | Ames | IA | 50010 | 5/29/2019 | $8,768.20 | Lease Payment |
| Jones Triad, Inc | 415 S. Duff | | Ames | IA | 50010 | 7/16/2019 | $8,768.20 | Lease Payment |
| Jones Triad, Inc | 415 S. Duff | | Ames | IA | 50010 | 7/16/2019 | $33,469.69 | Lease Payment |
| Jrc Lee Vista Investors, L | C/O Avison Young-Florida, Llc | 7061 Grand National Dr., | Orlando | FL | 32819 | 5/29/2019 | $8,480.42 | Lease Payment |
| Jrc Lee Vista Investors, L | C/O Avison Young-Florida, Llc | 7061 Grand National Dr., | Orlando | FL | 32819 | 7/1/2019 | $8,480.42 | Lease Payment |
| Kansas Logos Inc | 2231 S.W.Wanamaker Rd Ste #200 | | Topeka | KS | 66614 | 5/29/2019 | $9,500.00 | Suppliers or Vendors |
| Kaufman, Hall & Associates | 8610 Solution Center | | Chicago | IL | 60677-8006 | 5/8/2019 | $25,279.36 | Services |
| Keller Fire & Safety Inc | 1138 Kansas Ave | | Kansas City | KS | 66105 | 5/8/2019 | $590.00 | Suppliers or Vendors |
| Keller Fire & Safety Inc | 1138 Kansas Ave | | Kansas City | KS | 66105 | 5/22/2019 | $2,896.31 | Suppliers or Vendors |
| Keller Fire & Safety Inc | 1138 Kansas Ave | | Kansas City | KS | 66105 | 6/5/2019 | $853.37 | Suppliers or Vendors |
| Keller Fire & Safety Inc | 1138 Kansas Ave | | Kansas City | KS | 66105 | 6/14/2019 | $754.77 | Suppliers or Vendors |
| Keller Fire & Safety Inc | 1138 Kansas Ave | | Kansas City | KS | 66105 | 6/19/2019 | $1,231.38 | Suppliers or Vendors |
| Keller Fire & Safety Inc | 1138 Kansas Ave | | Kansas City | KS | 66105 | 7/3/2019 | $614.54 | Suppliers or Vendors |
| Kendall-Linder, LLC | 9001 E. Bloomington Freeway | | Bloomington | MN | 55420 | 5/31/2019 | $14,918.75 | Lease Payment |
| Kendall-Linder, LLC | 9001 E. Bloomington Freeway | | Bloomington | MN | 55420 | 7/1/2019 | $14,918.75 | Lease Payment |
| Knox County -Collector | 200 South Cherry St. | Knox County Courthouse | Galesburg | IL | 61401 | 6/19/2019 | $18,255.71 | Taxes/Licenses |
| Kraft Heinz Ingredients | 200 E. Randolph St | Suite 7600 | Chicago | IL | 60601 | 5/29/2019 | $9,652.00 | Suppliers or Vendors |
| Kraft Heinz Ingredients | 200 E. Randolph St | Suite 7600 | Chicago | IL | 60601 | 7/3/2019 | $9,652.00 | Suppliers or Vendors |
| La Quinta Inns, Inc. | PO Box 840708 | | Dallas | TX | 75284 | 5/29/2019 | $5,000.00 | Lease Payment |
| La Quinta Inns, Inc. | PO Box 840708 | | Dallas | TX | 75284 | 7/1/2019 | $5,000.00 | Lease Payment |
| La Villa Del Mar, LLC | C/O Enrique Fefer | 19333 Collins Ave Apt 1708 | Sunny Isles Beach | FL | 33160 | 5/31/2019 | $16,928.70 | Lease Payment |
| La Villa Del Mar, LLC | C/O Enrique Fefer | 19333 Collins Ave Apt 1708 | Sunny Isles Beach | FL | 33160 | 7/3/2019 | $16,928.70 | Lease Payment |
| Lamar Advertising Company | PO Box 96030 | | Baton Rouge | LA | 70896 | 5/15/2019 | $3,600.00 | Suppliers and Vendors |
| Lamar Advertising Company | PO Box 96030 | | Baton Rouge | LA | 70896 | 5/31/2019 | $10,044.34 | Suppliers and Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Lamar Advertising Company | PO Box 96030 | | Baton Rouge | LA | 70896 | 6/12/2019 | $300.00 | Suppliers and Vendors |
| Lamar Advertising Company | PO Box 96030 | | Baton Rouge | LA | 70896 | 6/19/2019 | $500.00 | Suppliers and Vendors |
| Lamar Advertising Company | PO Box 96030 | | Baton Rouge | LA | 70896 | 6/21/2019 | $800.00 | Suppliers and Vendors |
| Lamar Advertising Company | PO Box 96030 | | Baton Rouge | LA | 70896 | 7/3/2019 | $800.00 | Suppliers and Vendors |
| Lebedoff Family Lllp | Lisa Peilen | 706 Second Ave. South | Minneapolis | MN | 55402 | 5/10/2019 | $11,533.68 | Lease Payment |
| Lebedoff Family Lllp | Lisa Peilen | 706 Second Ave. South | Minneapolis | MN | 55402 | 5/29/2019 | $15,468.20 | Lease Payment |
| Lebedoff Family Lllp | Lisa Peilen | 706 Second Ave. South | Minneapolis | MN | 55402 | 7/3/2019 | $15,468.20 | Lease Payment |
| Lee County Tax Collector | PO Box 1609 | | Ft Myers | FL | 33902-1609 | 5/8/2019 | $11,836.61 | Taxes/Licenses |
| Level 3 Communications, Ll | PO Box 910182 | | Denver | CO | 80291-0182 | 5/10/2019 | $7,963.40 | Suppliers or Vendors |
| Level 3 Communications, Ll | PO Box 910182 | | Denver | CO | 80291-0182 | 6/7/2019 | $8,038.94 | Suppliers or Vendors |
| Level 3 Communications, Ll | PO Box 910182 | | Denver | CO | 80291-0182 | 7/19/2019 | $7,943.46 | Suppliers or Vendors |
| Lexmark International | 740 New Circle Rd Nw | | Lexington | KY | 40550 | 7/12/2019 | $10,688.91 | Suppliers or Vendors |
| Liberty Property Limited P | PO Box 828438 | | Philadelphia | PA | 19182-8438 | 5/31/2019 | $37,232.74 | Lease Payment |
| Liberty Property Limited P | PO Box 828438 | | Philadelphia | PA | 19182-8438 | 7/1/2019 | $39,098.74 | Lease Payment |
| Lidia Chang & D. Willner,T | The Chang Willner Family Trust | 11081 Puebla Drive | La Mesa | CA | 91941 | 5/31/2019 | $8,600.00 | Lease Payment |
| Lidia Chang & D. Willner,T | The Chang Willner Family Trust | 11081 Puebla Drive | La Mesa | CA | 91941 | 7/1/2019 | $8,600.00 | Lease Payment |
| Limestone Canyon Marketing | 1119 Woodview Circle | | Papillion | NE | 68046 | 5/14/2019 | $6,087.30 | Suppliers or Vendors |
| Limestone Canyon Marketing | 1119 Woodview Circle | | Papillion | NE | 68046 | 6/11/2019 | $4,186.10 | Suppliers or Vendors |
| Limestone Canyon Marketing | 1119 Woodview Circle | | Papillion | NE | 68046 | 7/12/2019 | $7,794.95 | Suppliers or Vendors |
| Lineage Logistics Holdings | 29678 Network Place | | Chicago | IL | 60673 | 5/22/2019 | $12,860.68 | Suppliers or Vendors |
| Lineage Logistics Holdings | 29678 Network Place | | Chicago | IL | 60673 | 5/24/2019 | $1,607.50 | Suppliers or Vendors |
| Lineage Logistics Holdings | 29678 Network Place | | Chicago | IL | 60673 | 5/29/2019 | $3,178.56 | Suppliers or Vendors |
| Lineage Logistics Holdings | 29678 Network Place | | Chicago | IL | 60673 | 6/28/2019 | $1,890.00 | Suppliers or Vendors |
| Lineage Logistics Holdings | 29678 Network Place | | Chicago | IL | 60673 | 7/19/2019 | $2,892.06 | Suppliers or Vendors |
| Loders Croklaan Usa | PO Box 751594 | | Charlotte | NC | 28275-1594 | 5/29/2019 | $27,230.28 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Loders Croklaan Usa | PO Box 751594 | | Charlotte | NC | 28275-1594 | 6/21/2019 | $27,106.23 | Suppliers or Vendors |
| Loders Croklaan Usa | PO Box 751594 | | Charlotte | NC | 28275-1594 | 7/24/2019 | $26,079.35 | Suppliers or Vendors |
| Lunar 4LLC | 2909 Bryant Avenue South, #300 | C/O Bruce Dachis | Minneapolis | MN | 55408 | 5/31/2019 | $5,271.75 | Lease Payment |
| Lunar 4LLC | 2909 Bryant Avenue South, #300 | C/O Bruce Dachis | Minneapolis | MN | 55408 | 7/8/2019 | $5,271.75 | Lease Payment |
| M & M of DaytonaLLC | 2801 S Nova Road | | South Daytona | FL | 32119 | 5/29/2019 | $8,916.67 | Lease Payment |
| M & M of DaytonaLLC | 2801 S Nova Road | | South Daytona | FL | 32119 | 7/10/2019 | $8,916.67 | Lease Payment |
| M&M Construction & Cleanin | 1107 Chester Ave Se | | Rochester | MN | 55904 | 5/29/2019 | $10,681.25 | Suppliers or Vendors |
| Marco Polo/Trust R/E #9247 | City National Bank- Alma Bryan | 555 S. Flower Street, 10Th Flr | Los Angeles | CA | 90071 | 5/29/2019 | $9,808.33 | Lease Payment |
| Mariani Packing Company | Dept. #33077 | P.O. Box #39000 | San Francisco | CA | 94139-3077 | 5/31/2019 | $18,830.00 | Suppliers or Vendors |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 5/10/2019 | $743.27 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 5/10/2019 | $600.00 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 5/22/2019 | $540.00 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/12/2019 | $139.45 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/12/2019 | $136.48 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/14/2019 | $521.00 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/14/2019 | $500.00 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/14/2019 | $500.00 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/19/2019 | $643.01 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/19/2019 | $618.27 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 6/19/2019 | $564.51 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/3/2019 | $543.01 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $723.99 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $543.01 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $164.97 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $211.96 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $462.50 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $500.00 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $618.27 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $465.00 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $564.51 | Services |
| Mark's Lawn Sevice Inc | 11648 Norway Ct | | Champlin | MN | 55316 | 7/19/2019 | $276.98 | Services |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Marwood Corp | 4272 Cascade Drive | | Janesville | WI | 53546-3542 | 5/31/2019 | $8,307.21 | Lease Payment |
| MarystownLLC | 8744 Sherwood Bluff | | Eden Prairie | MN | 55347 | 5/31/2019 | $17,731.69 | Lease Payment |
| MarystownLLC | 8744 Sherwood Bluff | | Eden Prairie | MN | 55347 | 7/1/2019 | $17,731.69 | Lease Payment |
| Matthews International Cor | PO Box 536634 | | Pittsburgh | PA | 15253-5908 | 7/3/2019 | $12,578.91 | Suppliers or Vendors |
| Mcalister's Corp | 5620 Glenridge Drive Ne | | Atlanta | GA | 30342 | 7/19/2019 | $32,640.00 | Suppliers or Vendors |
| Mercer | PO Box 730182 | | Dallas | TX | 75373-0182 | 5/15/2019 | $2,500.00 | Services |
| Mercer | PO Box 730182 | | Dallas | TX | 75373-0182 | 7/25/2019 | $5,000.00 | Services |
| Merchantlink Lockbox | 26125 Network Place | | Chicago | IL | 60673-1261 | 5/8/2019 | $12,754.32 | Services |
| Merchantlink Lockbox | 26125 Network Place | | Chicago | IL | 60673-1261 | 6/7/2019 | $11,794.59 | Services |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/8/2019 | $1,952.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/10/2019 | $3,080.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/10/2019 | $2,912.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/17/2019 | $1,740.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/22/2019 | $2,088.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/24/2019 | $3,172.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/29/2019 | $16,529.10 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 5/31/2019 | $2,720.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 6/5/2019 | $2,788.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 6/7/2019 | $3,400.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 6/12/2019 | $1,788.00 | Suppliers or Vendors |
| Merchants Cold Storage | PO Box 706022 | | Cincinnati | OH | 45270-6022 | 6/28/2019 | $7,404.00 | Suppliers or Vendors |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/13/2019 | $169.34 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/13/2019 | $73.64 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/13/2019 | $98.86 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/13/2019 | $18.92 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/13/2019 | $20.31 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/13/2019 | $22.77 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/13/2019 | $160.71 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/20/2019 | $157.07 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/20/2019 | $79.13 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/20/2019 | $146.32 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/20/2019 | $22.86 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/20/2019 | $18.11 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/20/2019 | $99.29 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $69.10 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $204.49 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $74.85 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $151.66 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $26.51 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $98.87 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $19.92 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $38.84 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $107.25 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 5/27/2019 | $91.15 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $127.80 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $207.79 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $81.69 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $129.95 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $71.65 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $118.79 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $117.48 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/3/2019 | $99.43 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $124.66 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $192.99 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $43.48 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $135.45 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $169.56 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $53.87 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $55.78 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $6.24 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/10/2019 | $84.49 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $121.53 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $186.22 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $82.97 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $118.58 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $102.47 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $196.06 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $49.15 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/17/2019 | $70.87 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $138.58 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $23.33 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $93.46 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $129.49 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $186.27 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $96.59 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $60.04 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 6/24/2019 | $112.21 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/1/2019 | $111.93 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/1/2019 | $77.68 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/1/2019 | $146.59 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/1/2019 | $60.13 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/1/2019 | $104.38 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/1/2019 | $25.19 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/1/2019 | $66.50 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $160.87 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $72.71 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $118.63 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $106.26 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $60.13 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $130.32 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $45.29 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $114.16 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $115.36 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $6.49 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/8/2019 | $97.78 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $134.41 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $79.98 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $76.59 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $60.13 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $52.97 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $54.23 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $6.09 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $2.86 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $112.52 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/15/2019 | $135.05 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $122.30 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $48.36 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $34.51 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $84.06 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $86.72 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $65.57 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $100.02 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $127.90 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/22/2019 | $112.76 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $131.12 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $59.30 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $83.56 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $29.52 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $34.51 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $114.76 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $33.51 | Garnishment |
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $132.15 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Messerli & Kramer, P.A. | 3033 Campus Drive, Suite 250 | | Plymouth | MN | 55441 | 7/29/2019 | $143.70 | Garnishment |
| Mettler-Toledo Safeline | 22677 Network Place | | Chicago | IL | 60673 | 5/10/2019 | $8,910.00 | Suppliers or Vendors |
| Mettler-Toledo Safeline | 22677 Network Place | | Chicago | IL | 60673 | 6/14/2019 | $1,207.15 | Suppliers or Vendors |
| Mettler-Toledo Safeline | 22677 Network Place | | Chicago | IL | 60673 | 6/19/2019 | $12,487.00 | Suppliers or Vendors |
| Mettler-Toledo Safeline | 22677 Network Place | | Chicago | IL | 60673 | 7/23/2019 | $12,487.00 | Suppliers or Vendors |
| Mic Building, LLC | 1711 Gold Drive S., Suite 230 | Attn: Jennifer Lindemann | Fargo | ND | 58103 | 5/31/2019 | $12,344.75 | Lease Payment |
| Mic Building, LLC | 1711 Gold Drive S., Suite 230 | Attn: Jennifer Lindemann | Fargo | ND | 58103 | 7/23/2019 | $12,560.78 | Lease Payment |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 5/15/2019 | $728.04 | Employee Out of pocket |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 5/17/2019 | $647.73 | Employee Out of pocket |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 6/5/2019 | $952.38 | Employee Out of pocket |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 6/7/2019 | $646.22 | Employee Out of pocket |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 6/19/2019 | $432.74 | Employee Out of pocket |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 6/21/2019 | $2,530.05 | Employee Out of pocket |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 7/19/2019 | $1,548.35 | Employee Out of pocket |
| Michael Amos | 3275 N. 2300 East | | Layton | UT | 84040 | 7/24/2019 | $3,935.67 | Employee Out of pocket |
| Mid Valley Nut Co Inc | PO Box 987 | | Hughson | CA | 95326 | 6/14/2019 | $55,826.50 | Suppliers or Vendors |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $118.91 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $67.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $87.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $153.70 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $81.10 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $47.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $102.41 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $16.61 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $113.34 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $117.97 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $9.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $71.72 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $54.28 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $13.84 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $82.80 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $90.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $39.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $29.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $29.80 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $45.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $19.71 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $19.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/13/2019 | $19.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $133.85 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $64.40 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $51.51 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $87.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $153.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $28.60 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $14.30 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $125.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $16.61 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $113.34 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $41.75 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $82.80 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $90.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $70.26 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $94.43 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $57.90 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $57.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/20/2019 | $67.74 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $133.85 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $104.96 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $51.51 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $87.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $37.10 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $60.97 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $16.61 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $113.34 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $82.80 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $90.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $21.41 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $72.05 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 5/27/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $240.72 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $133.85 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $104.96 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $185.32 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $51.51 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $73.65 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $48.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $113.44 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $16.61 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $113.34 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $42.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $45.23 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $65.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $90.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $16.85 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $16.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/3/2019 | $82.98 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $133.85 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $104.96 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $51.51 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $60.12 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $127.39 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $125.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $42.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $90.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $34.61 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $36.29 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/10/2019 | $158.13 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $133.85 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $51.51 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $27.18 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $45.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $184.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $125.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $82.52 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $94.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $34.61 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $8.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $101.91 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/17/2019 | $158.13 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $160.62 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $45.72 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $38.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $118.39 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $78.50 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $45.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $88.35 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $125.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $23.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $35.31 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $82.80 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $94.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $147.05 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $101.91 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $158.13 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $162.56 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 6/24/2019 | $65.35 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $160.62 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $123.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $134.59 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $128.08 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $35.87 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $77.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $45.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $184.16 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $56.40 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $16.07 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $82.80 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $94.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $147.05 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $32.40 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $162.56 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/1/2019 | $65.35 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $160.62 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $128.08 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $45.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $184.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $110.99 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $6.18 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $82.52 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $5.53 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $19.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $50.34 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $94.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $147.05 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $32.40 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $162.56 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/8/2019 | $65.35 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $160.62 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $128.08 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $31.65 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $83.08 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $96.69 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $45.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $184.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $97.76 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $48.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $24.51 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $68.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $23.19 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $82.80 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $94.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $147.05 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $32.40 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $162.56 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $65.35 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/15/2019 | $159.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $160.62 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $118.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $153.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $16.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $83.08 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $135.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $125.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $52.89 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $27.48 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $68.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $23.19 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $169.09 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $94.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $110.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $147.05 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $32.40 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $162.56 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $65.35 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/22/2019 | $102.29 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $92.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $28.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $35.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $23.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $26.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $252.01 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $52.38 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $160.62 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $185.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $118.39 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $117.42 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $153.70 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $49.68 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $83.08 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $96.37 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $96.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $149.82 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $46.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $14.30 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $127.39 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $128.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $57.32 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $125.17 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $69.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $15.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $12.46 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $44.58 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $62.03 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $68.77 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $129.24 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $87.00 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $5.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $79.15 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $23.19 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $113.54 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $57.69 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $45.23 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $131.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $41.81 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $163.95 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $173.64 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $35.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $94.16 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $67.49 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $44.31 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $94.43 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $147.05 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $62.86 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $11.53 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $78.92 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $32.40 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $162.56 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $65.35 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $55.11 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $13.84 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $167.27 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $104.08 | Garnishment |
| Minnesota Child Support Pa | PO Box 64306 | | St. Paul | MN | 55164 | 7/29/2019 | $71.72 | Garnishment |
| Missouri Logos | 4742-A Country Club Drive | | Jefferson City | MO | 65109 | 5/15/2019 | $12,000.00 | Suppliers or Vendors |
| Mitchel Cory FamilyLLC | C/O Kristin Lithopoulos | 3388 Rancho Diego Circle | El Cajon | CA | 92019 | 5/31/2019 | $12,533.33 | Lease Payment |
| Mitchel Cory FamilyLLC | C/O Kristin Lithopoulos | 3388 Rancho Diego Circle | El Cajon | CA | 92019 | 7/1/2019 | $12,533.33 | Lease Payment |
| Mittanni Robert, LLC | 5021 Indianola Avenue | | Edina | MN | 55424 | 5/31/2019 | $14,914.39 | Lease Payment |
| Mittanni Robert, LLC | 5021 Indianola Avenue | | Edina | MN | 55424 | 7/3/2019 | $14,914.39 | Lease Payment |
| MI ColemanLLC | P. O. Box 724 | | Plainfield | IN | 46168 | 5/29/2019 | $7,337.50 | Lease Payment |
| Mobo Systems, Inc Dba Olo | 285 Fulton Street, Floor 82 | | New York | NY | 10007 | 6/19/2019 | $31,360.53 | Suppliers or Vendors |
| Mobo Systems, Inc Dba Olo | 285 Fulton Street, Floor 82 | | New York | NY | 10007 | 7/31/2019 | $10,742.51 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 5/10/2019 | $3,333.02 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 5/22/2019 | $210.00 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 5/29/2019 | $304.54 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 6/5/2019 | $402.64 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 6/7/2019 | $142.16 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 6/12/2019 | $3,490.33 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 7/3/2019 | $226.83 | Suppliers or Vendors |
| Mood Media | PO Box 71070 | | Charlotte | NC | 28272-1070 | 7/19/2019 | $4,087.26 | Suppliers or Vendors |
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 5/10/2019 | $18,997.41 | Suppliers or Vendors |
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 5/15/2019 | $5,504.29 | Suppliers or Vendors |
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 5/24/2019 | $22,788.97 | Suppliers or Vendors |
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 5/31/2019 | $99.08 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 6/21/2019 | $23,666.61 | Suppliers or Vendors |
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 7/12/2019 | $6,666.45 | Suppliers or Vendors |
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 7/24/2019 | $2,366.07 | Suppliers or Vendors |
| Mother Murphy's Lab Inc | PO Box 16846 | | Greensboro | NC | 27416-0846 | 7/31/2019 | $19,291.67 | Suppliers or Vendors |
| Motion Industries | 10823 Joslyn Drive | | Cincinnati | OH | 45242 | 5/24/2019 | $965.85 | Suppliers or Vendors |
| Motion Industries | 10823 Joslyn Drive | | Cincinnati | OH | 45242 | 5/31/2019 | $2,483.12 | Suppliers or Vendors |
| Motion Industries | 10823 Joslyn Drive | | Cincinnati | OH | 45242 | 6/5/2019 | $402.69 | Suppliers or Vendors |
| Motion Industries | 10823 Joslyn Drive | | Cincinnati | OH | 45242 | 6/7/2019 | $750.98 | Suppliers or Vendors |
| Motion Industries | 10823 Joslyn Drive | | Cincinnati | OH | 45242 | 7/3/2019 | $2,247.01 | Suppliers or Vendors |
| Mr. Ammonia Refrigeration | 2270 Mckinley Ave | | Columbus | OH | 43204 | 5/24/2019 | $1,375.00 | Suppliers or Vendors |
| Mr. Ammonia Refrigeration | 2270 Mckinley Ave | | Columbus | OH | 43204 | 6/28/2019 | $15,066.00 | Suppliers or Vendors |
| Mr. Ammonia Refrigeration | 2270 Mckinley Ave | | Columbus | OH | 43204 | 7/3/2019 | $907.00 | Suppliers or Vendors |
| Murdock PlazaLLC | C/O Scott M True | 308 Spider Lily Lane | Naples | FL | 34119 | 5/29/2019 | $9,581.85 | Lease Payment |
| Murdock PlazaLLC | C/O Scott M True | 308 Spider Lily Lane | Naples | FL | 34119 | 7/1/2019 | $9,581.85 | Lease Payment |
| Mystic Lake Casino Hotel, | 2400 Mystic Lake Blvd | | Prior Lake | MN | 55372 | 5/8/2019 | $285,336.48 | Suppliers or Vendors |
| National Retail Properties | PO Box 864205 | | Orlando | FL | 32886-4205 | 5/31/2019 | $49,156.66 | Lease Payment |
| National Retail Properties | PO Box 864205 | | Orlando | FL | 32886-4205 | 7/16/2019 | $49,156.66 | Lease Payment |
| Neofunds By Neopost | PO Box 6813 | | Carol Stream | IL | 60197-6813 | 5/31/2019 | $3,999.18 | Suppliers or Vendors |
| Neofunds By Neopost | PO Box 6813 | | Carol Stream | IL | 60197-6813 | 7/3/2019 | $109.01 | Suppliers or Vendors |
| Neofunds By Neopost | PO Box 6813 | | Carol Stream | IL | 60197-6813 | 7/25/2019 | $4,000.00 | Suppliers or Vendors |
| New Road Dev of Lakeville | 890 Bluebill Bay Road | | Burnsville | MN | 55306 | 5/31/2019 | $14,416.11 | Lease Payment |
| New Road Dev of Lakeville | 890 Bluebill Bay Road | | Burnsville | MN | 55306 | 7/1/2019 | $14,416.11 | Lease Payment |
| New Road Dev. of Savage, L | 890 Bluebill Bay Road | | Burnsville | MN | 55306 | 5/31/2019 | $12,188.03 | Lease Payment |
| New Road Development, LLP | 890 Bluebill Bay Road | | Burnsville | MN | 55306 | 5/31/2019 | $11,729.17 | Lease Payment |
| New Road Development, LLP | 890 Bluebill Bay Road | | Burnsville | MN | 55306 | 7/1/2019 | $11,729.17 | Lease Payment |
| Newman Signs Inc. | PO Box 1728 | | Jamestown | ND | 58402-1728 | 5/10/2019 | $6,670.00 | Suppliers or Vendors |
| Newman Signs Inc. | PO Box 1728 | | Jamestown | ND | 58402-1728 | 6/12/2019 | $6,685.00 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 5/8/2019 | $536.11 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 5/10/2019 | $875.37 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 5/22/2019 | $1,164.40 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 6/5/2019 | $1,825.74 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 6/7/2019 | $540.37 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 6/12/2019 | $706.99 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 6/28/2019 | $2,357.40 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 7/3/2019 | $2,765.59 | Suppliers or Vendors |
| Nice Guy Mechanical Inc | 8348 Little Road, Suite 361 | | New Port Richey | FL | 34654 | 7/12/2019 | $448.80 | Suppliers or Vendors |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $33.51 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $60.93 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $57.33 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $40.27 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $54.51 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $63.14 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $6.38 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $18.83 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/13/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $33.51 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $41.75 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $51.79 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/20/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $82.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $33.51 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $13.44 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $18.20 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 5/27/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $82.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/3/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $82.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $65.91 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/10/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $82.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $36.67 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $49.65 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/17/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $82.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $174.41 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $55.01 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 6/24/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $82.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $100.81 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $111.56 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $35.18 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $25.93 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/1/2019 | $16.51 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $82.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $100.81 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $174.74 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $49.66 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/8/2019 | $31.61 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $82.57 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $174.74 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $55.84 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/15/2019 | $35.55 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $29.64 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $174.74 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $73.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $12.56 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/22/2019 | $7.99 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $97.62 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $119.77 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $42.47 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $51.79 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $65.91 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $40.71 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $100.25 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $174.74 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $55.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $80.32 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $122.13 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $80.31 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $73.11 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $49.88 | Garnishment |
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $31.75 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| North Dakota State Disb. U | PO Box 7280 | | Bismarck | ND | 58507-7280 | 7/29/2019 | $119.36 | Garnishment |
| North Port Salford, LLC | 1401 Broad Street | | Clifton | NJ | 07013 | 5/31/2019 | $12,528.96 | Lease Payment |
| North Port Salford, LLC | 1401 Broad Street | | Clifton | NJ | 07013 | 7/17/2019 | $12,528.96 | Lease Payment |
| Northcott Company | 250 Lake Drive East | | Chanhassen | MN | 55317 | 5/8/2019 | $1,448.27 | Franchisee |
| Northcott Company | 250 Lake Drive East | | Chanhassen | MN | 55317 | 5/8/2019 | $15,763.12 | Franchisee |
| Nuco2, LLC. | PO Box 417902 | | Boston | MA | 02241-7902 | 5/15/2019 | $663.08 | Suppliers or Vendors |
| Nuco2, LLC. | PO Box 417902 | | Boston | MA | 02241-7902 | 5/22/2019 | $17,973.67 | Suppliers or Vendors |
| Nuco2, LLC. | PO Box 417902 | | Boston | MA | 02241-7902 | 5/29/2019 | $708.97 | Suppliers or Vendors |
| Nuco2, LLC. | PO Box 417902 | | Boston | MA | 02241-7902 | 6/12/2019 | $21,557.16 | Suppliers or Vendors |
| Nuco2, LLC. | PO Box 417902 | | Boston | MA | 02241-7902 | 7/3/2019 | $300.00 | Suppliers or Vendors |
| Nuco2, LLC. | PO Box 417902 | | Boston | MA | 02241-7902 | 7/31/2019 | $22,155.30 | Suppliers or Vendors |
| Nutsource, Inc. | 1700 Lincoln Highway | Suite H | St Charles | IL | 60174 | 6/7/2019 | $55,413.99 | Suppliers or Vendors |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 5/13/2019 | $4,045.00 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 5/10/2019 | $5,129.33 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 5/20/2019 | $4,111.00 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 5/27/2019 | $4,145.00 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 6/3/2019 | $4,095.38 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 6/10/2019 | $7,445.38 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 6/17/2019 | $3,920.38 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 6/24/2019 | $4,085.38 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 7/1/2019 | $4,170.38 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 7/8/2019 | $4,805.38 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 7/15/2019 | $3,839.10 | Services |
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 7/22/2019 | $3,858.71 | Services |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Optumhealth Bank | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | 7/29/2019 | $3,858.71 | Services |
| Oracle America, Inc | PO Box 44471 | | San Francisco | CA | 94144-4471 | 5/31/2019 | $76,090.40 | Suppliers or Vendors |
| Oracle America, Inc | PO Box 44471 | | San Francisco | CA | 94144-4471 | 7/12/2019 | $21,304.85 | Suppliers or Vendors |
| Oracle America, Inc | PO Box 44471 | | San Francisco | CA | 94144-4471 | 7/19/2019 | $2,232.08 | Suppliers or Vendors |
| Oregon Potato | PO Box 3110 | | Pasco | WA | 99302 | 5/10/2019 | $23,644.50 | Suppliers or Vendors |
| Osborne Trucking Company, | 325 Osborne Drive | | Fairfield | OH | 45014 | 5/17/2019 | $9,490.73 | Suppliers or Vendors |
| Osborne Trucking Company, | 325 Osborne Drive | | Fairfield | OH | 45014 | 5/24/2019 | $6,291.75 | Suppliers or Vendors |
| Osborne Trucking Company, | 325 Osborne Drive | | Fairfield | OH | 45014 | 6/5/2019 | $5,171.99 | Suppliers or Vendors |
| Osborne Trucking Company, | 325 Osborne Drive | | Fairfield | OH | 45014 | 6/14/2019 | $5,481.20 | Suppliers or Vendors |
| Outfront Media, LLC | PO Box 33074 | | Newark | NJ | 07188-0074 | 5/22/2019 | $3,764.80 | Suppliers or Vendors |
| Outfront Media, LLC | PO Box 33074 | | Newark | NJ | 07188-0074 | 6/5/2019 | $924.00 | Suppliers or Vendors |
| Outfront Media, LLC | PO Box 33074 | | Newark | NJ | 07188-0074 | 7/3/2019 | $4,688.80 | Suppliers or Vendors |
| PactivLLC | 29935 Network Place | | Chicago | IL | 60673-1299 | 5/29/2019 | $7,505.72 | Suppliers or Vendors |
| Panas Investments, LLC | 2 Marsh Rdg | | St. Paul | MN | 55127 | 5/31/2019 | $16,300.00 | Lease Payment |
| Peak Foods | #774146 | 4146 Solutions Center | Chicago | IL | 60677-4001 | 6/7/2019 | $12,819.20 | Suppliers or Vendors |
| Peak Foods | #774146 | 4146 Solutions Center | Chicago | IL | 60677-4001 | 7/2/2019 | $12,819.20 | Suppliers or Vendors |
| Peak Foods | #774146 | 4146 Solutions Center | Chicago | IL | 60677-4001 | 7/24/2019 | $12,819.20 | Suppliers or Vendors |
| Peak Refrigeration And Air | 315 N Central Ave Unit 2388 | | Umatilla | FL | 32784 | 5/10/2019 | $235.00 | Suppliers or Vendors |
| Peak Refrigeration And Air | 315 N Central Ave Unit 2388 | | Umatilla | FL | 32784 | 5/22/2019 | $371.50 | Suppliers or Vendors |
| Peak Refrigeration And Air | 315 N Central Ave Unit 2388 | | Umatilla | FL | 32784 | 5/29/2019 | $167.00 | Suppliers or Vendors |
| Peak Refrigeration And Air | 315 N Central Ave Unit 2388 | | Umatilla | FL | 32784 | 7/12/2019 | $6,173.00 | Suppliers or Vendors |
| Peoria County-Treasurer & | County Court House, Rm G15 | 324 Main St | Peoria | IL | 61602 | 5/29/2019 | $17,030.23 | Taxes/Licenses |
| Perk Winter Haven Lp | C/O Orion Investment & Mgmt | 200 S. Biscayne Blvd., 7Th Flr | Miami | FL | 33131 | 5/31/2019 | $14,835.18 | Lease Payment |
| Perkins Marketing Fund | 6075 Poplar Ave Suite 800 | | Memphis | TN | 38119 | 8/1/2019 | $29,073.32 | Intercompany |
| Perkins of Lacrosse Lease | PO Box 330 | C/O Russell & Associates | Winona | MN | 55987 | 5/31/2019 | $7,562.50 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Perkins Pancake Pr Marshfi | PO Box 330 | C/O Russell & Associates | Winona | MN | 55987 | 5/31/2019 | $7,500.00 | Lease Payment |
| Perkins Pancake Pr Marshfi | PO Box 330 | C/O Russell & Associates | Winona | MN | 55987 | 7/8/2019 | $7,500.00 | Lease Payment |
| Perkins Promotions, LLC | 6075 Poplar Ave, Suite 800 | Attention Diane Fields | Memphis | TN | 38119 | 5/10/2019 | $3,470.55 | Intercompany |
| Perkins Promotions, LLC | 6075 Poplar Ave, Suite 800 | Attention Diane Fields | Memphis | TN | 38119 | 6/19/2019 | $3,443.59 | Intercompany |
| Perkins Promotions, LLC | 6075 Poplar Ave, Suite 800 | Attention Diane Fields | Memphis | TN | 38119 | 8/1/2019 | $3,421.19 | Intercompany |
| Plave Koch Plc | 12005 Sunrise Valley Drive | Suite 200 | Reston | VA | 20191-3492 | 5/22/2019 | $8,480.00 | Services |
| Plave Koch Plc | 12005 Sunrise Valley Drive | Suite 200 | Reston | VA | 20191-3492 | 5/24/2019 | $3,795.64 | Services |
| Ponca Partners, LLC | 1707 N. Waterfront Parkway | | Wichita | KS | 67206 | 5/29/2019 | $4,880.33 | Lease Payment |
| Ponca Partners, LLC | 1707 N. Waterfront Parkway | | Wichita | KS | 67206 | 7/19/2019 | $4,880.33 | Lease Payment |
| Preferred Glass Company | 3135 Cedar Crest Ridge, Ste A | | Dubuque | IA | 52003-6740 | 6/7/2019 | $6,880.00 | Suppliers or Vendors |
| Premier Management Co | C/O Lurie & Associates, Llc | 2650 Thousand Oaks Blvd. #2350 | Memphis | TN | 38118 | 5/29/2019 | $8,333.33 | Lease Payment |
| Premier Management Co | C/O Lurie & Associates, Llc | 2650 Thousand Oaks Blvd. #2350 | Memphis | TN | 38118 | 7/1/2019 | $8,333.33 | Lease Payment |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 5/8/2019 | $2,257.00 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 5/15/2019 | $1,217.65 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 5/17/2019 | $566.39 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 5/22/2019 | $357.76 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 5/24/2019 | $103.89 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 5/29/2019 | $176.00 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 5/31/2019 | $725.76 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 6/5/2019 | $760.67 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 6/12/2019 | $95.00 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 6/19/2019 | $1,391.65 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 7/3/2019 | $869.71 | Suppliers or Vendors |
| Pride Mechanical, Inc | 16423 Stillwell Rd | | Bonner Springs | KS | 66012 | 7/29/2019 | $10,804.65 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Property Holding Entity, L | C/O Catherine Shifflet | 2525 E. Slate Lane | St George | UT | 84790 | 5/31/2019 | $5,390.03 | Lease Payment |
| Property Holding Entity, L | C/O Catherine Shifflet | 2525 E. Slate Lane | St George | UT | 84790 | 7/8/2019 | $5,390.03 | Lease Payment |
| Provisur Technologies Inc. | 24558 Network Place | | Chicago | IL | 60673-1245 | 5/8/2019 | $7,066.83 | Suppliers or Vendors |
| Provisur Technologies Inc. | 24558 Network Place | | Chicago | IL | 60673-1245 | 5/24/2019 | $1,015.70 | Suppliers or Vendors |
| Provisur Technologies Inc. | 24558 Network Place | | Chicago | IL | 60673-1245 | 6/14/2019 | $3,695.05 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 5/8/2019 | $900.00 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 5/10/2019 | $2,533.00 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 5/22/2019 | $2,074.00 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 6/5/2019 | $1,986.00 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 6/7/2019 | $1,540.00 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 6/14/2019 | $3,504.25 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 6/21/2019 | $140.00 | Suppliers or Vendors |
| Q Laboratories Inc | 1400 Harrison Avenue | | Cincinnati | OH | 45214 | 7/31/2019 | $4,769.50 | Suppliers or Vendors |
| Qhq PropertiesLLC | 36800 River Pointe Ct | | Bellevue | IA | 52031 | 5/31/2019 | $9,166.67 | Lease Payment |
| Qhq PropertiesLLC | 36800 River Pointe Ct | | Bellevue | IA | 52031 | 7/23/2019 | $9,166.67 | Lease Payment |
| Quality Battery Service | 5854 Lynch Lane Suite 1 | | Liberty Twp. | OH | 45044 | 5/8/2019 | $7,063.09 | Suppliers or Vendors |
| Quality Battery Service | 5854 Lynch Lane Suite 1 | | Liberty Twp. | OH | 45044 | 5/10/2019 | $152.30 | Suppliers or Vendors |
| Quality Battery Service | 5854 Lynch Lane Suite 1 | | Liberty Twp. | OH | 45044 | 5/17/2019 | $576.17 | Suppliers or Vendors |
| Quality Battery Service | 5854 Lynch Lane Suite 1 | | Liberty Twp. | OH | 45044 | 6/19/2019 | $115.02 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 5/8/2019 | $2,608.03 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 5/15/2019 | $992.03 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 5/17/2019 | $143.62 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 5/22/2019 | $2,066.68 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 5/24/2019 | $1,007.74 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 5/29/2019 | $2,480.14 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 6/7/2019 | $1,261.77 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 6/12/2019 | $982.63 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 6/14/2019 | $741.36 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 6/19/2019 | $945.79 | Suppliers or Vendors |
| Quality Commercial Service | 4515 Lyndale Ave So | | Minneapolis | MN | 55419 | 7/19/2019 | $2,368.80 | Suppliers or Vendors |
| Ranger Construction Co Inc | 6058 Raleigh Lagrange Rd | | Memphis | TN | 38134 | 5/8/2019 | $9,382.00 | Suppliers or Vendors |
| Raymond Storage Concepts | 5480 Creek Rd | | Cincinnati | OH | 45242 | 5/10/2019 | $7,869.56 | Suppliers or Vendors |
| Raymond Storage Concepts | 5480 Creek Rd | | Cincinnati | OH | 45242 | 5/17/2019 | $476.18 | Suppliers or Vendors |
| Raymond Storage Concepts | 5480 Creek Rd | | Cincinnati | OH | 45242 | 5/22/2019 | $960.08 | Suppliers or Vendors |
| Raymond Storage Concepts | 5480 Creek Rd | | Cincinnati | OH | 45242 | 5/24/2019 | $1,645.27 | Suppliers or Vendors |
| Raymond Storage Concepts | 5480 Creek Rd | | Cincinnati | OH | 45242 | 5/24/2019 | $2,557.95 | Suppliers or Vendors |
| Raymond Storage Concepts | 5480 Creek Rd | | Cincinnati | OH | 45242 | 5/29/2019 | $1,463.91 | Suppliers or Vendors |
| Red River Refrigeration, I | 160 8Th Ave Nw | | West Fargo | ND | 58078 | 5/8/2019 | $771.00 | Suppliers or Vendors |
| Red River Refrigeration, I | 160 8Th Ave Nw | | West Fargo | ND | 58078 | 5/17/2019 | $2,913.63 | Suppliers or Vendors |
| Red River Refrigeration, I | 160 8Th Ave Nw | | West Fargo | ND | 58078 | 5/22/2019 | $450.92 | Suppliers or Vendors |
| Red River Refrigeration, I | 160 8Th Ave Nw | | West Fargo | ND | 58078 | 6/7/2019 | $3,730.35 | Suppliers or Vendors |
| Red River Refrigeration, I | 160 8Th Ave Nw | | West Fargo | ND | 58078 | 6/19/2019 | $197.13 | Suppliers or Vendors |
| Red River Refrigeration, I | 160 8Th Ave Nw | | West Fargo | ND | 58078 | 7/3/2019 | $106.18 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 5/8/2019 | $310.66 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 5/10/2019 | $11.78 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 5/15/2019 | $735.29 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 5/29/2019 | $622.32 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 5/31/2019 | $311.39 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 6/7/2019 | $1,265.88 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 6/12/2019 | $6.87 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 6/19/2019 | $5.01 | Suppliers or Vendors |
| Restaurant Technologies In | 12962 Collections Center Dr | | Chicago | IL | 60693 | 7/19/2019 | $3,712.32 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 5/8/2019 | $20,655.45 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 5/15/2019 | $23,626.80 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 5/24/2019 | $22,425.60 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 5/29/2019 | $32,736.00 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 6/5/2019 | $30,097.20 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 6/12/2019 | $7,760.53 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 6/14/2019 | $9,465.12 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 7/3/2019 | $62,933.07 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 7/19/2019 | $19,160.20 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 7/24/2019 | $25,017.03 | Suppliers or Vendors |
| Revere Packaging | PO Box 678568 | | Dallas | TX | 75267 | 7/31/2019 | $16,128.80 | Suppliers or Vendors |
| Ribkib, LLC | 4045 Sheridan Avenue | Suite 192 | Miami Beach | FL | 33140 | 5/31/2019 | $10,960.73 | Lease Payment |
| Rich's Products Corp | PO Box #98333 | | Chicago | IL | 60693 | 5/10/2019 | $18,725.28 | Suppliers or Vendors |
| Rich's Products Corp | PO Box #98333 | | Chicago | IL | 60693 | 5/24/2019 | $37,450.56 | Suppliers or Vendors |
| Rich's Products Corp | PO Box #98333 | | Chicago | IL | 60693 | 6/7/2019 | $37,450.56 | Suppliers or Vendors |
| Rocky Mountain Properties | C/O Csm Corporation | Sds 12-1243 P.O. Box 86 | Minneapolis | MN | 55486-1243 | 5/31/2019 | $10,292.67 | Lease Payment |
| Rocky Mountain Properties | C/O Csm Corporation | Sds 12-1243 P.O. Box 86 | Minneapolis | MN | 55486-1243 | 6/19/2019 | $749.97 | Lease Payment |
| Rocky Mountain Properties | C/O Csm Corporation | Sds 12-1243 P.O. Box 86 | Minneapolis | MN | 55486-1243 | 7/1/2019 | $11,125.97 | Lease Payment |
| Roger Schweitzer & Sons In | 2129 Freeman Ave | | Cincinnati | OH | 45214 | 5/10/2019 | $790.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Roger Schweitzer & Sons In | 2129 Freeman Ave | | Cincinnati | OH | 45214 | 5/17/2019 | $4,750.00 | Suppliers or Vendors |
| Roger Schweitzer & Sons In | 2129 Freeman Ave | | Cincinnati | OH | 45214 | 7/12/2019 | $2,735.00 | Suppliers or Vendors |
| Ronald & Dina R. Gdovin | 5400 East The Toledo #402 | | Long Beach | CA | 90803-3901 | 5/31/2019 | $8,333.33 | Lease Payment |
| Ronald & Dina R. Gdovin | 5400 East The Toledo #402 | | Long Beach | CA | 90803-3901 | 7/3/2019 | $8,333.33 | Lease Payment |
| Roto Rooter Inc - Des Moin | 4005 Se Grimes Blvd | | Grimes | IA | 50111 | 5/8/2019 | $171.19 | Suppliers or Vendors |
| Roto Rooter Inc - Des Moin | 4005 Se Grimes Blvd | | Grimes | IA | 50111 | 5/31/2019 | $159.00 | Suppliers or Vendors |
| Roto Rooter Inc - Des Moin | 4005 Se Grimes Blvd | | Grimes | IA | 50111 | 6/5/2019 | $159.00 | Suppliers or Vendors |
| Roto Rooter Inc - Des Moin | 4005 Se Grimes Blvd | | Grimes | IA | 50111 | 6/7/2019 | $13,760.20 | Suppliers or Vendors |
| Roto Rooter Inc - Des Moin | 4005 Se Grimes Blvd | | Grimes | IA | 50111 | 6/12/2019 | $100.70 | Suppliers or Vendors |
| Roto Rooter Inc - Des Moin | 4005 Se Grimes Blvd | | Grimes | IA | 50111 | 7/3/2019 | $159.00 | Suppliers or Vendors |
| Roto-Rooter | PO Box 7065 | | Columbia | MO | 65205 | 6/28/2019 | $46,118.53 | Suppliers or Vendors |
| Rs DevelopersLLC | 935 New Dover Rd | | Edison | NJ | 08820 | 5/10/2019 | $980.00 | Services |
| Rs DevelopersLLC | 935 New Dover Rd | | Edison | NJ | 08820 | 5/15/2019 | $980.00 | Services |
| Rs DevelopersLLC | 935 New Dover Rd | | Edison | NJ | 08820 | 5/22/2019 | $1,260.00 | Services |
| Rs DevelopersLLC | 935 New Dover Rd | | Edison | NJ | 08820 | 5/29/2019 | $980.00 | Services |
| Rs DevelopersLLC | 935 New Dover Rd | | Edison | NJ | 08820 | 6/7/2019 | $980.00 | Services |
| Rs DevelopersLLC | 935 New Dover Rd | | Edison | NJ | 08820 | 6/12/2019 | $980.00 | Services |
| Rs DevelopersLLC | 935 New Dover Rd | | Edison | NJ | 08820 | 6/19/2019 | $980.00 | Services |
| Sagenet | PO Box 843553 | | Kansas City | MO | 64184-3553 | 5/17/2019 | $15,126.20 | Suppliers or Vendors |
| Sagenet | PO Box 843553 | | Kansas City | MO | 64184-3553 | 6/19/2019 | $17,461.68 | Suppliers or Vendors |
| Sagenet | PO Box 843553 | | Kansas City | MO | 64184-3553 | 7/26/2019 | $15,794.35 | Suppliers or Vendors |
| Samuel W Terry | 111 Avenida Avenue | | Berkeley | CA | 94708 | 5/31/2019 | $8,298.65 | Lease Payment |
| Samuel W Terry | 111 Avenida Avenue | | Berkeley | CA | 94708 | 7/23/2019 | $8,298.65 | Lease Payment |
| Sanders Consulting Group I | 1800 Country Club Road | | Carbondale | IL | 62903 | 7/12/2019 | $9,000.00 | Services |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 5/10/2019 | $1,185.00 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 5/15/2019 | $525.00 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 5/17/2019 | $470.00 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 5/22/2019 | $200.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 5/24/2019 | $200.00 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 5/28/2019 | $10,681.25 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 5/29/2019 | $615.00 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 6/14/2019 | $435.00 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 6/19/2019 | $225.00 | Suppliers or Vendors |
| Sanimax,Llc | 39379 Treasury Ctr | | Chicago | IL | 60694 | 7/19/2019 | $4,158.25 | Suppliers or Vendors |
| Scf Rc Funding L, LLC | C/O Scf Realty Capital Llc | 47 Hulfish Street, Suite 210 | Princeton | NJ | 08542 | 5/31/2019 | $208,143.16 | Lease Payment |
| Scf Rc Funding L, LLC | C/O Scf Realty Capital Llc | 47 Hulfish Street, Suite 210 | Princeton | NJ | 08542 | 6/21/2019 | $9,897.86 | Lease Payment |
| Scf Rc Funding L, LLC | C/O Scf Realty Capital Llc | 47 Hulfish Street, Suite 210 | Princeton | NJ | 08542 | 7/16/2019 | $159,849.63 | Lease Payment |
| Scf Rc Funding L, LLC | C/O Scf Realty Capital Llc | 47 Hulfish Street, Suite 210 | Princeton | NJ | 08542 | 7/23/2019 | $35,520.80 | Lease Payment |
| Schwan's Global | Sfc Global Supply Chain Inc | P O Box 860543 | Minneapolis | MN | 55486-0543 | 6/5/2019 | $12,737.69 | Suppliers or Vendors |
| Schwan's Global | Sfc Global Supply Chain Inc | P O Box 860543 | Minneapolis | MN | 55486-0543 | 8/1/2019 | $16,433.27 | Suppliers or Vendors |
| Scott County Treasurer | 200 4Th Ave West | | Shakopee | MN | 55379-1220 | 5/8/2019 | $19,436.00 | Taxes/Licenses |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 5/8/2019 | $3,888.96 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 5/10/2019 | $507.74 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 5/15/2019 | $2,102.03 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 5/17/2019 | $3,171.11 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 5/22/2019 | $1,172.07 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 5/31/2019 | $876.93 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 6/5/2019 | $566.21 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 6/7/2019 | $160.68 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 6/12/2019 | $1,646.17 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 6/14/2019 | $3,840.83 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 6/19/2019 | $138.14 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 7/12/2019 | $4,187.14 | Suppliers or Vendors |
| Seating Consultants Inc | 323 Pierce Street Ne | | Minneapolis | MN | 55413 | 7/19/2019 | $1,543.17 | Suppliers or Vendors |
| Segura Holdings | C/O Sapphire Property Mgmt | 12400 Ventura Blvd #1129 | Studio City | CA | 91604 | 5/31/2019 | $4,941.00 | Lease Payment |
| Segura Holdings | C/O Sapphire Property Mgmt | 12400 Ventura Blvd #1129 | Studio City | CA | 91604 | 7/1/2019 | $4,941.00 | Lease Payment |
| Segura Investors Ix, LLC | C/O Sapphire Property Mgmt | 12400 Ventura Blvd #1129 | Studio City | CA | 91604 | 5/31/2019 | $4,941.00 | Lease Payment |
| Segura Investors Ix, LLC | C/O Sapphire Property Mgmt | 12400 Ventura Blvd #1129 | Studio City | CA | 91604 | 7/1/2019 | $4,941.00 | Lease Payment |
| Semper FidelusLLC | 7 Bogie Hills Drive | | Columbia | MO | 65201 | 5/31/2019 | $4,600.00 | Lease Payment |
| Semper FidelusLLC | 7 Bogie Hills Drive | | Columbia | MO | 65201 | 7/23/2019 | $4,600.00 | Lease Payment |
| Seneca Foods Corporation | 3736 S Main St | | Marion | NY | 14505 | 7/3/2019 | $28,643.89 | Suppliers or Vendors |
| Seneca Foods Corporation | 3736 S Main St | | Marion | NY | 14505 | 7/31/2019 | $57,287.78 | Suppliers or Vendors |
| Sensient Flavors, Inc. | PO Box 934701 | | Atlanta | GA | 31193-4701 | 5/22/2019 | $20,260.00 | Suppliers or Vendors |
| Sensient Flavors, Inc. | PO Box 934701 | | Atlanta | GA | 31193-4701 | 6/5/2019 | $13,799.10 | Suppliers or Vendors |
| Sensient Flavors, Inc. | PO Box 934701 | | Atlanta | GA | 31193-4701 | 7/3/2019 | $5,148.99 | Suppliers or Vendors |
| Sensoryeffects Inc | PO Box 842322 | | Dallas | TX | 75207 | 6/7/2019 | $7,635.57 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 5/8/2019 | $452.79 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 5/15/2019 | $1,284.31 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 5/22/2019 | $2,155.01 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 5/24/2019 | $2,324.39 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 5/29/2019 | $1,188.47 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 6/5/2019 | $985.11 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 6/12/2019 | $283.20 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 6/14/2019 | $1,934.20 | Suppliers or Vendors |
| Service Specialist Inc | PO Box 160 | | Sun Prairie | WI | 53590 | 6/19/2019 | $1,887.19 | Suppliers or Vendors |
| Sft HoldingsLLC | C/O William F. Schmid | 1901 Adeline Drive | Burlingame | CA | 94010 | 5/31/2019 | $11,489.64 | Lease Payment |
| Sft HoldingsLLC | C/O William F. Schmid | 1901 Adeline Drive | Burlingame | CA | 94010 | 7/3/2019 | $11,489.64 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 5/8/2019 | $2,739.63 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 5/10/2019 | $706.45 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 5/15/2019 | $5,344.56 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 5/17/2019 | $621.44 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 5/22/2019 | $2,193.09 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 6/5/2019 | $8,615.09 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 6/7/2019 | $1,278.10 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 6/12/2019 | $2,307.18 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 6/14/2019 | $969.80 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 6/19/2019 | $1,638.76 | Suppliers or Vendors |
| Shoes For CrewsLLC. | PO Box 734176 | | Chicago | IL | 60673 | 7/19/2019 | $17,240.14 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 5/8/2019 | $59,539.75 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 5/10/2019 | $62,418.82 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 5/22/2019 | $46,563.49 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 5/29/2019 | $62,764.62 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 6/5/2019 | $68,357.29 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 6/12/2019 | $66,567.49 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 6/19/2019 | $72,502.73 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 6/28/2019 | $66,697.40 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 7/12/2019 | $53,301.23 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 7/19/2019 | $73,847.76 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 7/24/2019 | $152,302.81 | Suppliers or Vendors |
| Simplevms | 7373 Beechmont Ave Suite L140 | | Cincinnati | OH | 45230 | 7/31/2019 | $72,581.63 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 5/8/2019 | $26,278.75 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 5/10/2019 | $17,782.18 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 5/17/2019 | $15,932.87 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 5/24/2019 | $12,684.74 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 6/5/2019 | $4,809.75 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 6/7/2019 | $1,742.96 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 6/14/2019 | $25,098.02 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 6/19/2019 | $74.25 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 6/21/2019 | $11,408.32 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 6/28/2019 | $130.12 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 7/3/2019 | $29,525.01 | Suppliers or Vendors |
| Skidmore Sales & Distrib I | 3767 Solutions Center | | Chicago | IL | 60677-3007 | 7/24/2019 | $24,442.29 | Suppliers or Vendors |
| Smeltzer Orchard Co Inc | 6032 Joyfield Rd | | Frankfort | MI | 49635 | 5/10/2019 | $26,810.02 | Suppliers or Vendors |
| Smeltzer Orchard Co Inc | 6032 Joyfield Rd | | Frankfort | MI | 49635 | 5/29/2019 | $54,533.66 | Suppliers or Vendors |
| Smeltzer Orchard Co Inc | 6032 Joyfield Rd | | Frankfort | MI | 49635 | 6/7/2019 | $26,810.02 | Suppliers or Vendors |
| Smeltzer Orchard Co Inc | 6032 Joyfield Rd | | Frankfort | MI | 49635 | 6/28/2019 | $27,210.02 | Suppliers or Vendors |
| Smeltzer Orchard Co Inc | 6032 Joyfield Rd | | Frankfort | MI | 49635 | 7/3/2019 | $24,444.00 | Suppliers or Vendors |
| Snyder Electric Co Inc | 6112 Excelsior Blvd | | St Louis Park | MN | 55416 | 5/8/2019 | $1,502.74 | Suppliers or Vendors |
| Snyder Electric Co Inc | 6112 Excelsior Blvd | | St Louis Park | MN | 55416 | 5/10/2019 | $1,429.98 | Suppliers or Vendors |
| Snyder Electric Co Inc | 6112 Excelsior Blvd | | St Louis Park | MN | 55416 | 5/15/2019 | $324.78 | Suppliers or Vendors |
| Snyder Electric Co Inc | 6112 Excelsior Blvd | | St Louis Park | MN | 55416 | 5/17/2019 | $336.95 | Suppliers or Vendors |
| Snyder Electric Co Inc | 6112 Excelsior Blvd | | St Louis Park | MN | 55416 | 6/12/2019 | $569.65 | Suppliers or Vendors |
| Snyder Electric Co Inc | 6112 Excelsior Blvd | | St Louis Park | MN | 55416 | 7/31/2019 | $23,354.26 | Suppliers or Vendors |
| Solut! | 7787 Graphics Way | | Lewis Center | OH | 43035 | 7/19/2019 | $18,022.50 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 5/8/2019 | $1,497.75 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 5/10/2019 | $3,616.87 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 5/15/2019 | $701.79 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 5/17/2019 | $2,746.61 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 5/22/2019 | $6,128.05 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 5/24/2019 | $1,030.54 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 6/5/2019 | $277.26 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 6/7/2019 | $960.02 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 6/12/2019 | $1,781.95 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 6/14/2019 | $1,657.92 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 7/3/2019 | $14,000.11 | Suppliers or Vendors |
| Ssi Services | 333 N Falkenburg Rd | Suite B223 | Tampa | FL | 33619 | 7/19/2019 | $5,986.74 | Suppliers or Vendors |
| Standard Insurance Company | 1100 Sw Sixth Avenue | | Portland | OR | 97204 | 5/15/2019 | $41,936.79 | Services |
| Standard Insurance Company | 1100 Sw Sixth Avenue | | Portland | OR | 97204 | 6/19/2019 | $42,317.88 | Services |
| Standard Insurance Company | 1100 Sw Sixth Avenue | | Portland | OR | 97204 | 7/19/2019 | $42,243.94 | Services |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/10/2019 | $2,212.31 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/10/2019 | $261.61 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/19/2019 | $348.44 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/3/2019 | $179.09 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/12/2019 | $201.02 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/19/2019 | $102.62 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/25/2019 | $421.05 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/8/2019 | $11.79 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/10/2019 | $455.23 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/15/2019 | $7.32 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/22/2019 | $40.70 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/31/2019 | $130.65 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/5/2019 | $172.75 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/7/2019 | $208.41 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/14/2019 | $79.11 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/19/2019 | $557.50 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/3/2019 | $442.85 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/12/2019 | $798.32 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/19/2019 | $212.09 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/19/2019 | $465.34 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/8/2019 | $360.91 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/10/2019 | $123.71 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/15/2019 | $533.06 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/17/2019 | $186.10 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/22/2019 | $994.84 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/24/2019 | $242.23 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/29/2019 | $1,021.99 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 5/31/2019 | $812.03 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/5/2019 | $688.20 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/7/2019 | $395.59 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/12/2019 | $712.71 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/14/2019 | $349.27 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 6/19/2019 | $1,257.73 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/3/2019 | $4,464.76 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/12/2019 | $1,551.97 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/19/2019 | $1,717.96 | Suppliers or Vendors |
| Staples Business Advantage | PO Box 70242 | | Philadelphia | PA | 19176-0242 | 7/19/2019 | $1,378.08 | Suppliers or Vendors |
| Steve Andrews, Treasurer | 570 Fir Avenue West | | Fergus Falls | MN | 56537-1364 | 5/8/2019 | $11,515.00 | Taxes/Licenses |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 5/8/2019 | $253.90 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 5/10/2019 | $741.57 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 5/15/2019 | $1,486.53 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 5/22/2019 | $618.27 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 6/7/2019 | $748.84 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 6/14/2019 | $451.89 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 6/19/2019 | $61.64 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 7/3/2019 | $367.50 | Suppliers or Vendors |
| Summit Fire Protection | PO Box 6205 | | Carol Stream | IL | 60197-6205 | 7/19/2019 | $5,255.07 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 5/15/2019 | $31,749.26 | Suppliers or Vendors |
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 5/22/2019 | $4,586.62 | Suppliers or Vendors |
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 5/29/2019 | $31,749.26 | Suppliers or Vendors |
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 6/5/2019 | $4,586.62 | Suppliers or Vendors |
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 6/14/2019 | $31,749.26 | Suppliers or Vendors |
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 7/3/2019 | $31,749.26 | Suppliers or Vendors |
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 7/24/2019 | $36,272.45 | Suppliers or Vendors |
| Superfos Packaging Inc | PO Box 633485 | | Cincinatti | OH | 45263-3485 | 7/31/2019 | $32,045.03 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 5/8/2019 | $254.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 5/15/2019 | $33.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 5/17/2019 | $125.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 5/22/2019 | $345.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 5/24/2019 | $220.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 5/29/2019 | $125.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 5/31/2019 | $1,485.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 6/19/2019 | $270.00 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 6/28/2019 | $1,588.50 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 7/3/2019 | $1,707.50 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 7/12/2019 | $1,003.50 | Suppliers or Vendors |
| Synergy Telcom Inc | 8222 Indy Lane | | Indianapolis | IN | 46214 | 7/19/2019 | $1,920.00 | Suppliers or Vendors |
| Talx Corporation | 4076 Paysphere Circle | | Chicago | IL | 60674 | 5/17/2019 | $9,786.80 | Services |
| Talx Corporation | 4076 Paysphere Circle | | Chicago | IL | 60674 | 6/19/2019 | $12,029.06 | Services |
| Tcam Core Property Fund Re | Dept. At 40096 | | Atlanta | GA | 31192-0096 | 5/24/2019 | $8,571.37 | Lease Payment |
| Tcam Core Property Fund Re | Dept. At 40096 | | Atlanta | GA | 31192-0096 | 6/19/2019 | $8,065.13 | Lease Payment |
| Tcam Core Property Fund Re | Dept. At 40096 | | Atlanta | GA | 31192-0096 | 7/23/2019 | $8,571.37 | Lease Payment |
| Tcdealz.Com | PO Box 241744 | | Apple Valley | MN | 55124 | 5/29/2019 | $8,554.03 | Suppliers or Vendors |
| Tcdealz.Com | PO Box 241744 | | Apple Valley | MN | 55124 | 7/19/2019 | $7,237.34 | Suppliers or Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 5/17/2019 | $1,066,314.23 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 6/7/2019 | $280,416.37 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 6/21/2019 | $675,942.66 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 7/3/2019 | $197,617.05 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 7/12/2019 | $1,058,763.34 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 7/30/2019 | $103,146.00 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 7/30/2019 | $1,472,639.43 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 6/7/2019 | $969.32 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 6/21/2019 | $154,950.58 | Suppliers and Vendors |
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 7/3/2019 | $16,402.44 | Suppliers and Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| The Buntin Group | 230 Willow Street | | Nashville | TN | 37210 | 7/12/2019 | $9,706.81 | Suppliers and Vendors |
| The Buntin Group Inc | 230 Willow Street | | Nashville | TN | 37210 | 5/22/2019 | $2,763.05 | Suppliers or Vendors |
| The Buntin Group Inc | 230 Willow Street | | Nashville | TN | 37210 | 7/3/2019 | $2,300.68 | Suppliers or Vendors |
| The Buntin Group Inc | 230 Willow Street | | Nashville | TN | 37210 | 8/1/2019 | $2,540.56 | Suppliers or Vendors |
| The Holland Family, LLC | C/O Bergey & Company | 8938 Worchester Highway | Berlin | MD | 21811 | 5/29/2019 | $24,385.73 | Lease Payment |
| The Holland Family, LLC | C/O Bergey & Company | 8938 Worchester Highway | Berlin | MD | 21811 | 7/1/2019 | $24,812.48 | Lease Payment |
| The Lamar Companies | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | 5/10/2019 | $21,971.50 | Suppliers or Vendors |
| The Lamar Companies | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | 5/17/2019 | $725.00 | Suppliers or Vendors |
| The Lamar Companies | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | 5/22/2019 | $425.00 | Suppliers or Vendors |
| The Lamar Companies | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | 5/24/2019 | $425.00 | Suppliers or Vendors |
| The Lamar Companies | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | 6/12/2019 | $23,021.50 | Suppliers or Vendors |
| The Lamar Companies | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | 6/14/2019 | $725.00 | Suppliers or Vendors |
| Tommy's CarpetLLC | 207 Hiawatha Dr E | | Wabasha | MN | 55981 | 5/8/2019 | $7,810.00 | Suppliers or Vendors |
| Tommy's CarpetLLC | 207 Hiawatha Dr E | | Wabasha | MN | 55981 | 5/15/2019 | $8,250.00 | Suppliers or Vendors |
| Tommy's CarpetLLC | 207 Hiawatha Dr E | | Wabasha | MN | 55981 | 5/24/2019 | $15,568.75 | Suppliers or Vendors |
| Toof Commercial Printing | 4222 Pilot Drive | | Memphis | TN | 38118 | 5/8/2019 | $1,480.97 | Suppliers or Vendors |
| Toof Commercial Printing | 4222 Pilot Drive | | Memphis | TN | 38118 | 5/17/2019 | $21,912.68 | Suppliers or Vendors |
| Toof Commercial Printing | 4222 Pilot Drive | | Memphis | TN | 38118 | 5/22/2019 | $2,394.78 | Suppliers or Vendors |
| Toof Commercial Printing | 4222 Pilot Drive | | Memphis | TN | 38118 | 5/29/2019 | $3,600.97 | Suppliers or Vendors |
| Toof Commercial Printing | 4222 Pilot Drive | | Memphis | TN | 38118 | 6/14/2019 | $513.60 | Suppliers or Vendors |
| Trabon Printing | PO Box 87-8700 | | Kansas City | MO | 64187-8700 | 5/15/2019 | $6,769.52 | Suppliers and Vendors |
| Trabon Printing | PO Box 87-8700 | | Kansas City | MO | 64187-8700 | 7/3/2019 | $14,529.19 | Suppliers and Vendors |
| Transamerica Life Insuranc | 4333 Edgewood Road Ne | | Cedar Rapids | IA | 52499 | 5/22/2019 | $8,947.57 | Insurance |
| Transamerica Life Insuranc | 4333 Edgewood Road Ne | | Cedar Rapids | IA | 52499 | 6/19/2019 | $9,183.96 | Insurance |
| Transamerica Life Insuranc | 4333 Edgewood Road Ne | | Cedar Rapids | IA | 52499 | 7/19/2019 | $9,044.10 | Insurance |
| Treasurer - Jefferson Coun | PO Box 4007 | | Golden | CO | 80401-0007 | 6/7/2019 | $856.81 | Taxes/Licenses |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Treasurer - Jefferson Coun | PO Box 4007 | | Golden | CO | 80401-0007 | 6/7/2019 | $953.68 | Taxes/Licenses |
| Treasurer - Jefferson Coun | PO Box 4007 | | Golden | CO | 80401-0007 | 6/7/2019 | $20,939.97 | Taxes/Licenses |
| Treasurer - Jefferson Coun | PO Box 4007 | | Golden | CO | 80401-0007 | 6/7/2019 | $4,044.45 | Taxes/Licenses |
| Treasurer City & Co of Den | Treasury Division | P.O. Box 17420 | Denver | CO | 80217-0420 | 6/7/2019 | $1,162.02 | Taxes/Licenses |
| Treasurer City & Co of Den | Treasury Division | P.O. Box 17420 | Denver | CO | 80217-0420 | 6/7/2019 | $20,713.70 | Taxes/Licenses |
| Treasurer-Carver County | PO Box 69 | Don Dahlke | Chaska | MN | 55318-0069 | 5/8/2019 | $21,194.00 | Taxes/Licenses |
| Tribeca Concrete Construct | 40 S. Whitney St. | | Kansas City | MO | 64119 | 7/12/2019 | $15,989.00 | Suppliers or Vendors |
| Trt ManagementLLC | PO Box 743 | | Clearwater | FL | 33757 | 5/29/2019 | $16,485.09 | Lease Payment |
| Trt ManagementLLC | PO Box 743 | | Clearwater | FL | 33757 | 7/19/2019 | $16,485.09 | Lease Payment |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 5/8/2019 | $2,291.17 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 5/10/2019 | $3,600.61 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 5/15/2019 | $776.17 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 5/22/2019 | $202.40 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 5/24/2019 | $791.05 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 5/29/2019 | $2,691.16 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 5/31/2019 | $737.99 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 6/5/2019 | $4,216.61 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 6/7/2019 | $2,831.89 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 6/12/2019 | $2,673.75 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 6/14/2019 | $699.34 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 6/19/2019 | $1,837.88 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 7/3/2019 | $324.15 | Suppliers or Vendors |
| Twc Services, Inc | PO Box 1612 | | Des Moines | IA | 50306 | 7/19/2019 | $23,027.17 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/10/2019 | $3,474.23 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/10/2019 | $660.71 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/17/2019 | $167.09 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/22/2019 | $81.48 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/24/2019 | $2,075.46 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/29/2019 | $64.93 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/31/2019 | $1,683.57 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 6/19/2019 | $179.06 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 5/8/2019 | $159.03 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 6/14/2019 | $198.67 | Suppliers or Vendors |
| Uline Inc | PO Box 88741 | | Chicago | IL | 60680-1741 | 7/3/2019 | $55.78 | Suppliers or Vendors |
| Unipro Food Service, Inc. | PO Box 405762 | | Atlanta | GA | 30384-5762 | 5/14/2019 | $7,024.35 | Suppliers or Vendors |
| Unipro Food Service, Inc. | PO Box 405762 | | Atlanta | GA | 30384-5762 | 6/11/2019 | $2,952.95 | Suppliers or Vendors |
| Unipro Food Service, Inc. | PO Box 405762 | | Atlanta | GA | 30384-5762 | 7/12/2019 | $935.02 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 5/15/2019 | $102,235.20 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 5/15/2019 | $1,304.87 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 6/19/2019 | $101,028.80 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 7/19/2019 | $101,456.16 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 5/7/2019 | $172,224.39 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 5/14/2019 | $96,021.18 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 5/21/2019 | $90,123.01 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 5/28/2019 | $121,549.64 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 5/28/2019 | $209,840.07 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 6/11/2019 | $143,631.09 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 6/18/2019 | $63,837.25 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 6/25/2019 | $149,434.52 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 7/2/2019 | $179,985.54 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 7/9/2019 | $95,335.02 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 7/16/2019 | $69,284.50 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 7/16/2019 | $69,284.50 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 7/23/2019 | $318,770.19 | Insurance |
| United Healthcare | 22703 Network Place | | Chicago | IL | 60673-1227 | 7/30/2019 | $100,635.34 | Insurance |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 5/8/2019 | $2,313.63 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 5/10/2019 | $174.90 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 5/15/2019 | $750.59 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 5/24/2019 | $232.76 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 5/29/2019 | $286.23 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 5/31/2019 | $644.40 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 6/5/2019 | $401.38 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 6/7/2019 | $1,495.37 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 6/14/2019 | $701.70 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 6/19/2019 | $422.42 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 7/31/2019 | $28,064.64 | Suppliers or Vendors |
| Universal Atlantic Systems | 45 W Industrial Boulevard | | Paoli | PA | 19301 | 7/31/2019 | $13,349.40 | Suppliers or Vendors |
| University Park Developmen | 7500 W. 151St, Ste. #24052 | | Overland Park | KS | 66223-9998 | 5/29/2019 | $8,983.39 | Lease Payment |
| University Park Developmen | 7500 W. 151St, Ste. #24052 | | Overland Park | KS | 66223-9998 | 7/11/2019 | $8,983.39 | Lease Payment |
| Unum Life Insurance | PO Box 740591 | | Atlanta | GA | 30374-0591 | 5/17/2019 | $2,504.40 | Insurance |
| Unum Life Insurance | PO Box 740591 | | Atlanta | GA | 30374-0591 | 6/19/2019 | $2,504.40 | Insurance |
| Unum Life Insurance | PO Box 740591 | | Atlanta | GA | 30374-0591 | 7/19/2019 | $2,570.93 | Insurance |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $50.82 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $17.40 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $46.47 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $123.36 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $59.98 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $52.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $54.33 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $78.83 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $64.77 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $31.20 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $78.44 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $12.13 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $81.91 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $97.42 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $18.31 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $24.39 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $21.94 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $137.33 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $79.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $72.73 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $39.47 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $93.32 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $97.45 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $50.56 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $47.96 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/13/2019 | $38.48 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $41.15 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $114.97 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $61.56 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $58.39 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $68.07 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $45.69 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $92.81 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $63.31 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $32.71 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $78.23 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $42.27 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $49.45 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $110.88 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $20.88 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $19.31 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $68.26 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $112.56 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $113.64 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $58.97 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $14.20 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $97.14 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $96.25 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $59.92 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $45.97 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $42.02 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/20/2019 | $37.69 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $2.06 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $34.34 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $97.84 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $35.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $92.69 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $62.13 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $53.32 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $86.25 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $3.86 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $44.27 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $29.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $89.61 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $42.03 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $87.01 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $95.64 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $39.80 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $107.09 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $135.20 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $61.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $65.23 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $23.03 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $96.66 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $88.14 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $50.91 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $35.28 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 5/27/2019 | $57.10 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $17.61 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $41.82 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $90.23 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $55.99 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $84.10 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $66.59 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $51.84 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $82.64 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $6.76 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $64.42 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $31.01 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $112.87 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $40.89 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $73.42 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $86.05 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $30.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $20.42 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $123.02 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $108.08 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $77.73 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $88.82 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $43.38 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $80.70 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $81.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $70.47 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $29.10 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $52.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/3/2019 | $23.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $40.48 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $83.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $46.25 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $67.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $56.38 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $55.66 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $81.38 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $26.75 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $58.88 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $11.04 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $110.09 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $49.84 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $94.31 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $79.11 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $30.31 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $65.22 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $113.22 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $73.85 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $78.38 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $85.42 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $36.93 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $85.08 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $103.78 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $54.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $46.73 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/10/2019 | $53.42 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $0.28 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $40.76 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $92.73 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $44.44 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $97.09 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $41.40 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $88.14 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $66.89 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $30.51 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $109.73 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $7.86 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $75.62 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $79.45 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $40.34 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $40.00 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $45.37 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $117.12 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $131.22 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $120.05 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $66.44 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $74.30 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $94.78 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $13.72 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $63.54 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $44.65 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/17/2019 | $43.91 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $3.55 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $6.11 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $91.63 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $67.80 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $71.01 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $41.90 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $97.19 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $60.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $34.22 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $121.14 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $41.53 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $77.11 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $34.87 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $20.95 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $108.59 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $145.80 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $83.08 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $84.31 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $55.34 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $86.13 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $72.52 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $56.64 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 6/24/2019 | $46.43 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $38.67 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $39.58 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $91.10 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $85.61 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $98.04 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $58.20 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $98.83 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $59.98 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $19.94 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $133.08 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $49.02 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $67.37 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $48.84 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $38.70 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $47.29 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $141.40 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $53.76 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $75.43 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $54.09 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $104.78 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $94.76 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $52.67 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/1/2019 | $34.39 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $52.39 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $43.45 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $102.52 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $69.08 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $62.96 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $55.53 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $87.38 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $69.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $31.76 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $128.15 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $43.93 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $70.75 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $39.22 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $49.62 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $99.63 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $111.28 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $62.33 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $54.11 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $97.59 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $108.07 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/8/2019 | $67.23 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $44.39 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $110.58 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $72.48 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $75.11 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $81.86 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $60.18 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $34.10 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $112.37 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $43.58 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $81.83 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $79.90 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $4.44 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $99.78 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $157.15 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $64.47 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $78.11 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $134.77 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $53.05 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $84.27 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/15/2019 | $58.26 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $17.46 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $141.57 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $90.05 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $73.52 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $69.14 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $54.29 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $85.42 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $81.58 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $34.29 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $122.26 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $53.32 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $135.37 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $135.48 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $74.78 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $69.40 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $84.77 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $46.48 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/22/2019 | $103.59 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $57.96 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $55.71 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $22.47 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $51.64 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $43.13 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $141.59 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $103.37 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $57.49 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $77.40 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $55.74 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $153.53 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $63.05 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $62.25 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $31.29 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $119.49 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $44.92 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $71.93 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $44.34 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $117.41 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $117.12 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $106.70 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $131.04 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $51.05 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $81.75 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $46.97 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $91.96 | Garnishment |
| Us Department of Education | PO Box 790356 | | St.Louis | MO | 63179-0356 | 7/29/2019 | $64.55 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 5/8/2019 | $7,322.93 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 5/10/2019 | $2,451.15 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 5/15/2019 | $3,691.30 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 5/17/2019 | $3,539.68 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 5/22/2019 | $21,288.87 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 5/24/2019 | $2,152.47 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 5/29/2019 | $8,729.81 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 6/5/2019 | $11,793.22 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 6/7/2019 | $5,385.38 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 6/19/2019 | $1,833.87 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 7/3/2019 | $29,644.87 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 7/12/2019 | $16,162.82 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 7/19/2019 | $4,126.42 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 7/19/2019 | $7,035.42 | Suppliers or Vendors |
| Us Foods Culinary Equipmen | Supplies | P.O. Box 64177 | St Paul | MN | 55164 | 7/31/2019 | $12,955.86 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/7/2019 | $40,596.98 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/10/2019 | $41,393.51 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/14/2019 | $31,412.59 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/17/2019 | $32,407.69 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/21/2019 | $34,893.40 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/24/2019 | $34,019.21 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/28/2019 | $38,678.85 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 5/31/2019 | $41,984.63 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/4/2019 | $37,613.10 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/7/2019 | $32,587.85 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/11/2019 | $34,910.70 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/14/2019 | $36,026.12 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/18/2019 | $36,374.75 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/21/2019 | $35,229.15 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/25/2019 | $32,709.67 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 6/28/2019 | $30,390.52 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/2/2019 | $38,657.49 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/5/2019 | $31,379.19 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/9/2019 | $37,568.93 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/12/2019 | $33,408.78 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/16/2019 | $36,952.17 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/19/2019 | $30,607.16 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/23/2019 | $39,903.33 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/26/2019 | $34,744.63 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 7/30/2019 | $38,711.97 | Suppliers or Vendors |
| Us Foodservice - Topeka | Attn: Carrie Molz | 14425 College Blvd., Suite 140 | Lenexa | KS | 66215 | 8/2/2019 | $28,209.15 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/7/2019 | $17,438.93 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/10/2019 | $19,142.22 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/14/2019 | $19,155.20 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/17/2019 | $19,107.93 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/21/2019 | $14,948.54 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/24/2019 | $18,303.99 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/28/2019 | $18,452.92 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 5/31/2019 | $19,475.48 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/4/2019 | $16,100.87 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/7/2019 | $16,265.74 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/11/2019 | $19,384.30 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/14/2019 | $21,652.75 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/18/2019 | $18,627.17 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/21/2019 | $18,625.25 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/25/2019 | $15,987.67 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 6/28/2019 | $20,108.36 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/2/2019 | $13,158.01 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/5/2019 | $15,777.35 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/9/2019 | $19,396.99 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/12/2019 | $15,432.64 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/16/2019 | $27,048.84 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/19/2019 | $16,131.29 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/23/2019 | $15,494.81 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/26/2019 | $21,515.67 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 7/30/2019 | $16,244.69 | Suppliers or Vendors |
| Us Foodservice Denver Co | Department 597 | | Denver | CO | 80271 | 8/2/2019 | $13,958.93 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/7/2019 | $33,885.74 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/10/2019 | $26,172.86 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/14/2019 | $26,561.42 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/17/2019 | $24,351.01 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/21/2019 | $26,718.72 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/24/2019 | $23,800.48 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/28/2019 | $29,972.35 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 5/31/2019 | $32,489.82 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/4/2019 | $22,985.57 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/7/2019 | $22,666.11 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/11/2019 | $26,508.69 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/14/2019 | $33,117.47 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/18/2019 | $13,199.45 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/21/2019 | $26,983.70 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/25/2019 | $27,758.34 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 6/28/2019 | $23,887.50 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/2/2019 | $25,293.45 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/5/2019 | $23,927.02 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/9/2019 | $29,322.61 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/12/2019 | $23,635.73 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/16/2019 | $28,382.00 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/19/2019 | $20,701.33 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/23/2019 | $25,468.95 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/26/2019 | $27,431.56 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 7/30/2019 | $30,425.66 | Suppliers or Vendors |
| U-S Foodservice Inc - Stre | Lock Box #771829 | 160 Hanson Court | Wood Dale | IL | 60191 | 8/2/2019 | $17,235.01 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/7/2019 | $311,401.45 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/10/2019 | $337,741.28 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/14/2019 | $300,421.18 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/17/2019 | $266,540.58 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/21/2019 | $311,627.07 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/24/2019 | $299,818.15 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/28/2019 | $313,840.17 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 5/31/2019 | $373,214.23 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/4/2019 | $308,223.31 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/7/2019 | $257,803.62 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/11/2019 | $323,861.87 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/14/2019 | $322,750.55 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/18/2019 | $320,302.30 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/21/2019 | $322,115.74 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/25/2019 | $305,071.10 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 6/28/2019 | $303,155.23 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/2/2019 | $320,469.11 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/5/2019 | $311,878.75 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/9/2019 | $339,009.57 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/12/2019 | $314,420.93 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/16/2019 | $315,512.61 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/19/2019 | $315,844.10 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/23/2019 | $323,623.14 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/26/2019 | $307,700.53 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 7/30/2019 | $334,777.70 | Suppliers or Vendors |
| Us Foodservice Inc-Mn | Sds 12-0815 PO Box 86 | | Minneapolis | MN | 55486-0815 | 8/2/2019 | $272,538.53 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/7/2019 | $152,400.68 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/10/2019 | $190,423.49 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/14/2019 | $151,597.40 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/17/2019 | $143,552.70 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/21/2019 | $145,837.01 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/24/2019 | $139,525.04 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/28/2019 | $143,132.30 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 5/31/2019 | $148,530.21 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/4/2019 | $127,317.33 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/7/2019 | $118,364.62 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/11/2019 | $133,855.05 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/14/2019 | $135,978.44 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/18/2019 | $137,922.37 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/21/2019 | $137,227.72 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/25/2019 | $127,075.34 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 6/28/2019 | $127,002.76 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/2/2019 | $127,481.89 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/5/2019 | $125,290.09 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/9/2019 | $139,324.25 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/12/2019 | $135,811.38 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/16/2019 | $139,009.07 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/19/2019 | $120,356.56 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/23/2019 | $137,374.01 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/26/2019 | $131,742.83 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 7/30/2019 | $136,931.36 | Suppliers or Vendors |
| Us Foodservice-Port Orange | PO Box 905100 | | Charlotte | NC | 28290 | 8/2/2019 | $126,232.26 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/7/2019 | $34,938.64 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/10/2019 | $38,242.53 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/14/2019 | $39,365.80 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/17/2019 | $31,645.55 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/21/2019 | $37,256.28 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/24/2019 | $34,269.12 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/28/2019 | $34,384.23 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 5/31/2019 | $40,000.86 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/4/2019 | $35,268.41 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/7/2019 | $30,454.41 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/11/2019 | $37,391.62 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/14/2019 | $38,357.72 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/18/2019 | $35,379.92 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/21/2019 | $37,929.42 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/25/2019 | $36,042.09 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 6/28/2019 | $34,405.29 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/2/2019 | $36,210.74 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/5/2019 | $37,612.03 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/9/2019 | $37,331.38 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/12/2019 | $37,230.21 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/16/2019 | $33,652.45 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/19/2019 | $34,044.92 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/23/2019 | $33,326.86 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/26/2019 | $38,789.82 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 7/30/2019 | $37,025.61 | Suppliers or Vendors |
| Us Foods-Milwaukee | W137N9245 Hwy 145 | | Menomonee Falls | WI | 53501 | 8/2/2019 | $30,984.80 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/7/2019 | $17,852.72 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/10/2019 | $13,370.67 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/14/2019 | $19,406.15 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/17/2019 | $8,264.88 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/21/2019 | $15,025.03 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/24/2019 | $9,409.18 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/28/2019 | $17,696.36 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 5/31/2019 | $11,054.51 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/4/2019 | $19,374.66 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/7/2019 | $10,826.94 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/11/2019 | $16,206.83 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/14/2019 | $8,021.14 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/18/2019 | $19,783.55 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/21/2019 | $11,842.66 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/25/2019 | $16,132.69 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 6/28/2019 | $10,029.52 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/2/2019 | $15,007.36 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/5/2019 | $15,349.14 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/9/2019 | $16,013.05 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/12/2019 | $5,830.25 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/16/2019 | $16,248.50 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/19/2019 | $9,311.83 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/23/2019 | $19,064.00 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/26/2019 | $8,605.17 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 7/30/2019 | $16,605.75 | Suppliers or Vendors |
| Us-Foodservice-Memphis | Bank Of America | Lock Box 281834 | College Park | GA | 30349 | 8/2/2019 | $7,885.80 | Suppliers or Vendors |
| Vande Hey's Landscape Cntr | N2093 County Rd N | | Appleton | WI | 54915 | 5/10/2019 | $1,938.40 | Suppliers or Vendors |
| Vande Hey's Landscape Cntr | N2093 County Rd N | | Appleton | WI | 54915 | 5/15/2019 | $1,929.20 | Suppliers or Vendors |
| Vande Hey's Landscape Cntr | N2093 County Rd N | | Appleton | WI | 54915 | 5/17/2019 | $964.60 | Suppliers or Vendors |
| Vande Hey's Landscape Cntr | N2093 County Rd N | | Appleton | WI | 54915 | 6/14/2019 | $2,903.00 | Suppliers or Vendors |
| Vande Hey's Landscape Cntr | N2093 County Rd N | | Appleton | WI | 54915 | 6/19/2019 | $1,929.20 | Suppliers or Vendors |
| Vanick Digital | 5350 Poplar Ave Ste 200 | | Memphis | TN | 38119 | 5/29/2019 | $4,064.10 | Suppliers and Vendors |
| Vanick Digital | 5350 Poplar Ave Ste 200 | | Memphis | TN | 38119 | 7/3/2019 | $2,964.77 | Suppliers and Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 5/10/2019 | $25,203.42 | Suppliers or Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 5/15/2019 | $2,299.66 | Suppliers or Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 5/17/2019 | $25,203.42 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 5/22/2019 | $25,203.42 | Suppliers or Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 6/5/2019 | $25,203.42 | Suppliers or Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 6/7/2019 | $25,203.42 | Suppliers or Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 6/28/2019 | $25,203.42 | Suppliers or Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 7/3/2019 | $50,406.84 | Suppliers or Vendors |
| Ventura Foods | PO Box 641100 | | Pittsburgh | PA | 15264 | 7/24/2019 | $25,203.42 | Suppliers or Vendors |
| Victoria Plaza Inc | 2113 Venetian Way | | Winter Park | FL | 32789 | 5/29/2019 | $12,305.30 | Lease Payment |
| Victoria Plaza Inc | 2113 Venetian Way | | Winter Park | FL | 32789 | 7/11/2019 | $12,305.30 | Lease Payment |
| Video Jet Techn. | 12113 Collection Center Dr. | | Chicago | IL | 60693 | 7/25/2019 | $9,354.58 | Suppliers or Vendors |
| Viking Automatic Sprinkler | PO Box 74008409 | | Chicago | IL | 60674-8409 | 5/8/2019 | $2,535.00 | Suppliers or Vendors |
| Viking Automatic Sprinkler | PO Box 74008409 | | Chicago | IL | 60674-8409 | 5/22/2019 | $941.00 | Suppliers or Vendors |
| Viking Automatic Sprinkler | PO Box 74008409 | | Chicago | IL | 60674-8409 | 5/24/2019 | $2,060.00 | Suppliers or Vendors |
| Viking Automatic Sprinkler | PO Box 74008409 | | Chicago | IL | 60674-8409 | 5/29/2019 | $985.00 | Suppliers or Vendors |
| Viking Automatic Sprinkler | PO Box 74008409 | | Chicago | IL | 60674-8409 | 7/3/2019 | $2,489.81 | Suppliers or Vendors |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 7/31/2019 | $12,000.00 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 5/15/2019 | $140.00 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 5/22/2019 | $2,155.00 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 5/31/2019 | $12,000.00 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 6/12/2019 | $215.00 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 6/21/2019 | $1,368.50 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 7/3/2019 | $4,215.00 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 7/12/2019 | $12,000.00 | Services |
| Vince A Walsh | 226 Lake Shore Drive | | Escanaba | MI | 49829-4025 | 7/19/2019 | $460.00 | Services |
| Vision Remodeling | 1416 Sandhurst Lane | | Rockford | IL | 61107 | 6/28/2019 | $1,325.00 | Suppliers or Vendors |
| Vision Remodeling | 1416 Sandhurst Lane | | Rockford | IL | 61107 | 7/12/2019 | $17,175.00 | Suppliers or Vendors |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Vision Remodeling | 1416 Sandhurst Lane | | Rockford | IL | 61107 | 8/1/2019 | $2,760.00 | Suppliers or Vendors |
| Vital Records Control | Dept. 5874 | P O Box 11407 | Birmingham | AL | 35246-5874 | 5/24/2019 | $191.74 | Suppliers or Vendors |
| Vital Records Control | Dept. 5874 | P O Box 11407 | Birmingham | AL | 35246-5874 | 5/29/2019 | $6,253.90 | Suppliers or Vendors |
| Vital Records Control | Dept. 5874 | P O Box 11407 | Birmingham | AL | 35246-5874 | 7/19/2019 | $976.64 | Suppliers or Vendors |
| Vivian H Brooks | 34 Mcgregory Road | | Sturbridge | MA | 01566 | 7/31/2019 | $4,402.72 | Services |
| Vivian H Brooks | 34 Mcgregory Road | | Sturbridge | MA | 01566 | 8/1/2019 | $4,402.72 | Services |
| Vivian H Brooks | 34 Mcgregory Road | | Sturbridge | MA | 01566 | 6/7/2019 | $4,402.57 | Services |
| Vivian H Brooks | 34 Mcgregory Road | | Sturbridge | MA | 01566 | 7/3/2019 | $4,402.57 | Services |
| Volpenhein Brothers Electr | 474 N. Crescentville Rd. | | Cincinnati | OH | 45246 | 5/31/2019 | $8,451.22 | Suppliers or Vendors |
| Volpenhein Brothers Electr | 474 N. Crescentville Rd. | | Cincinnati | OH | 45246 | 7/3/2019 | $1,188.22 | Suppliers or Vendors |
| Washington County Mn, | (Collector) | P O Box 200 | Stillwater | MN | 55082 | 5/8/2019 | $14,833.00 | Taxes/Licenses |
| Washington County Mn, | (Collector) | P O Box 200 | Stillwater | MN | 55082 | 5/8/2019 | $3,884.00 | Taxes/Licenses |
| Wawona Frozen Foods | PO Box 8378 | | Pasdena | CA | 91109 | 7/12/2019 | $21,754.00 | Suppliers or Vendors |
| Wells Fargo Bank, N.A. | Attn. Pat Goedken | P.O. Box 411 | Mason City | IA | 50401 | 5/31/2019 | $6,746.67 | Lease Payment |
| Wells Fargo Bank, N.A. | Attn. Pat Goedken | P.O. Box 411 | Mason City | IA | 50401 | 7/1/2019 | $6,746.67 | Lease Payment |
| West Carrollton Parchment | Converting Inc | PO Box 610364 | Dallas | TX | 75261 | 5/10/2019 | $18,530.04 | Suppliers or Vendors |
| West Carrollton Parchment | Converting Inc | PO Box 610364 | Dallas | TX | 75261 | 5/29/2019 | $3,345.81 | Suppliers or Vendors |
| West Carrollton Parchment | Converting Inc | PO Box 610364 | Dallas | TX | 75261 | 6/21/2019 | $1,365.60 | Suppliers or Vendors |
| Wf Pp Realty, LLC | C/O Friedman Management Co | 770 Lexington Avenue - 18 Fl | New York | NY | 10065 | 5/29/2019 | $170,256.74 | Lease Payment |
| Wf Pp Realty, LLC | C/O Friedman Management Co | 770 Lexington Avenue - 18 Fl | New York | NY | 10065 | 7/3/2019 | $170,256.74 | Lease Payment |
| Wingate Rentals | 110 Mericam Court | | Winter Garden | FL | 34787 | 5/29/2019 | $5,719.42 | Lease Payment |
| Wingate Rentals | 110 Mericam Court | | Winter Garden | FL | 34787 | 7/11/2019 | $5,719.42 | Lease Payment |
| Winnebago County Treasurer | PO Box 1216 | | Rockford | IL | 611051216 | 6/7/2019 | $23,363.42 | Taxes/Licenses |
| Winter Park Univ. 6245P, L | 1401 Broad Street | | Clifton | NJ | 07013 | 5/29/2019 | $6,327.76 | Lease Payment |
| Winter Park Univ. 6245P, L | 1401 Broad Street | | Clifton | NJ | 07013 | 7/17/2019 | $6,327.76 | Lease Payment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $44.29 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $46.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $30.36 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $57.69 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $148.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $18.51 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $24.38 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $48.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/13/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $46.40 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $49.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $145.43 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $57.69 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $52.45 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $148.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $18.51 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $58.35 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $48.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $72.74 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/20/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $37.97 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $40.22 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $44.70 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $57.69 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $148.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $18.51 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $38.44 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $48.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $72.74 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $35.83 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $25.65 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $26.02 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 5/27/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $46.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $49.38 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $53.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $57.69 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $40.01 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $148.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $18.51 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $48.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $64.09 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/3/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $28.56 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $30.26 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $140.34 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $41.73 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $148.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $18.51 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $32.96 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $48.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $72.74 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $59.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $48.91 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/10/2019 | $89.68 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $46.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $49.38 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $148.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $148.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $18.51 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $35.31 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $4.85 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $59.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $19.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/17/2019 | $79.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $37.08 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $39.27 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $83.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $122.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $93.75 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $11.67 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $36.16 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $59.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $79.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $31.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 6/24/2019 | $36.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $46.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $49.38 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $83.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $148.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $110.54 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $145.47 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $18.10 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $52.37 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $79.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $31.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/1/2019 | $36.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $41.60 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $44.07 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $83.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $148.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $96.64 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $12.02 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $8.65 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $59.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $79.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $31.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/8/2019 | $36.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $11.54 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $16.06 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $17.01 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $12.50 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $26.95 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $148.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $87.71 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $10.91 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $38.81 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $59.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $79.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $30.63 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/15/2019 | $35.76 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $36.59 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $38.76 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $12.50 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $7.68 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $83.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $59.93 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $39.55 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $74.97 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $9.33 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $105.23 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $32.98 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $59.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $40.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $79.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $34.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/22/2019 | $7.71 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $11.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $32.26 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $34.17 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $102.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $12.50 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $7.68 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $83.11 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $32.87 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $2.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $110.54 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $46.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $71.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $105.23 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $50.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $35.31 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $26.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $5.77 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $6.92 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $16.34 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $17.90 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $40.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $40.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $55.52 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $79.15 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $65.00 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $34.62 | Garnishment |
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $6.05 | Garnishment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 3 Attachment
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reason for payment or transfer (e.g. Secured debt, Unsecured loan repayments, Suppliers or vendors, Services, or Other) |
|---|---|---|---|---|---|---|---|---|
| Wisconsin SCTF | PO Box 74400 | | Milwaukee | WI | 53274-0400 | 7/29/2019 | $41.92 | Garnishment |
| Witi - Tv | 32848 Collection Center Drive | | Chicago | IL | 60693-0328 | 5/17/2019 | $2,766.75 | Services |
| Witi - Tv | 32848 Collection Center Drive | | Chicago | IL | 60693-0328 | 6/21/2019 | $10,778.00 | Services |
| Wk 2010 Realty, LLC | 5260 Parkway Plaza Blvd, Ste 110 | | Charlotte | NC | 28217 | 5/29/2019 | $19,256.59 | Lease Payment |
| Woodbury Perkins, LLC | c/o Daljit Sikka | 6010 Highway 7 | St. Louis Park | MN | 55416 | 5/31/2019 | $14,260.51 | Lease Payment |
| Woodbury Perkins, LLC | c/o Daljit Sikka | 6010 Highway 7 | St. Louis Park | MN | 55416 | 7/23/2019 | $14,260.51 | Lease Payment |
| Wright County Treasurer | 10 Nw 2Nd St | | Buffalo | MN | 55313 | 5/8/2019 | $17,319.00 | Taxes/Licenses |
| XPEDX, LLC | PO Box 644520 | | Pittsburgh | PA | 15264-4520 | 5/8/2019 | $8,924.80 | Suppliers or Vendors |
| XPEDX, LLC | PO Box 644520 | | Pittsburgh | PA | 15264-4520 | 5/10/2019 | $4,087.31 | Suppliers or Vendors |
| XPEDX, LLC | PO Box 644520 | | Pittsburgh | PA | 15264-4520 | 5/17/2019 | $26,565.60 | Suppliers or Vendors |
| XPEDX, LLC | PO Box 644520 | | Pittsburgh | PA | 15264-4520 | 5/24/2019 | $5,976.35 | Suppliers or Vendors |
| XPEDX, LLC | PO Box 644520 | | Pittsburgh | PA | 15264-4520 | 6/5/2019 | $6,486.91 | Suppliers or Vendors |
| XPEDX, LLC | PO Box 644520 | | Pittsburgh | PA | 15264-4520 | 7/3/2019 | $17,669.32 | Suppliers or Vendors |
| Zaeirr Riverside, LLC | 13570 Grove Drive | | Maple Grove | MN | 55311-4400 | 5/31/2019 | $6,349.81 | Lease Payment |
| Zaeirr Riverside, LLC | 13570 Grove Drive | | Maple Grove | MN | 55311-4400 | 7/1/2019 | $6,349.81 | Lease Payment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Andy Whiteley | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $196,800.04 | Gross Wages Excluding Bonuses | Vice President, General Counsel & Secretary |
| Andy Whiteley | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/5/2019 | $22,000.00 | Stay Bonus | Vice President, General Counsel & Secretary |
| Andy Whiteley | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $44,000.00 | Prepetition Retention Payment | Vice President, General Counsel & Secretary |
| Andy Whiteley | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $9,620.00 | Vehicle Allowance | Vice President, General Counsel & Secretary |
| Andy Whiteley | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $671.97 | Expense Reimbursement | Vice President, General Counsel & Secretary |
| Andy Whiteley | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,560.00 | Cell Phone Allowance | Vice President, General Counsel & Secretary |
| Eugene  Davis | 5 Canoe Brook Drive | | Livingston | NJ | 07039 | Various | $141,032.61 | Director Fees | Independent Manager |
| Harmeet Sandhu | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $196,930.48 | Gross Wages Excluding Bonuses | VP, Manufacturing and Distribution |
| Harmeet Sandhu | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/5/2019 | $22,000.00 | Stay Bonus | VP, Manufacturing and Distribution |
| Harmeet Sandhu | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $38,500.00 | Prepetition Retention Payment | VP, Manufacturing and Distribution |
| Harmeet Sandhu | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $9,620.00 | Vehicle Allowance | VP, Manufacturing and Distribution |
| Harmeet Sandhu | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $8,947.70 | Expense Reimbursement | VP, Manufacturing and Distribution |
| Harmeet Sandhu | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,560.00 | Cell Phone Allowance | VP, Manufacturing and Distribution |
| James Frank | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $306,711.21 | Gross Wages Excluding Bonuses | Chief Operating Officer |
| James Frank | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/5/2019 | $34,000.00 | Stay Bonus | Chief Operating Officer |
| James Frank | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $66,000.00 | Prepetition Retention Payment | Chief Operating Officer |
| James Frank | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $9,620.00 | Vehicle Allowance | Chief Operating Officer |
| James Frank | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $19,665.73 | Expense Reimbursement | Chief Operating Officer |
| James Frank | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,560.00 | Cell Phone Allowance | Chief Operating Officer |
| James Pritchard | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $168,409.84 | Gross Wages Excluding Bonuses | SVP, Marketing |
| James Pritchard | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/5/2019 | $20,000.00 | Stay Bonus | SVP, Marketing |
| James Pritchard | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $33,000.00 | Prepetition Retention Payment | SVP, Marketing |
| James Pritchard | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $5,735.00 | Vehicle Allowance | SVP, Marketing |
| James Pritchard | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,688.73 | Expense Reimbursement | SVP, Marketing |
| James Pritchard | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,140.00 | Cell Phone Allowance | SVP, Marketing |
| Jeffrey Warne | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $578,571.96 | Gross Wages Excluding Bonuses | President, CEO, and Manager |
| Jeffrey Warne | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/19/2019 | $150,000.00 | Stay Bonus | President, CEO, and Manager |
| Jeffrey Warne | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $247,500.00 | Prepetition Retention Payment | President, CEO, and Manager |
| Jeffrey Warne | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $9,620.00 | Vehicle Allowance | President, CEO, and Manager |
| Jeffrey Warne | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $15,486.00 | Expense Reimbursement | President, CEO, and Manager |
| Jeffrey Warne | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,560.00 | Cell Phone Allowance | President, CEO, and Manager |
| Marcus Hewitt | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $199,078.93 | Gross Wages Excluding Bonuses | SVP, Finance |
| Marcus Hewitt | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/5/2019 | $22,000.00 | Stay Bonus | SVP, Finance |
| Marcus Hewitt | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $66,000.00 | Prepetition Retention Payment | SVP, Finance |
| Marcus Hewitt | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $9,620.00 | Vehicle Allowance | SVP, Finance |
| Marcus Hewitt | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,509.40 | Expense Reimbursement | SVP, Finance |
| Marcus Hewitt | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,560.00 | Cell Phone Allowance | SVP, Finance |
| Robert Hess | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $203,253.53 | Gross Wages Excluding Bonuses | Chief Information Officer |
| Robert Hess | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/5/2019 | $22,000.00 | Stay Bonus | Chief Information Officer |
| Robert Hess | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $27,500.00 | Prepetition Retention Payment | Chief Information Officer |
| Robert Hess | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $9,620.00 | Vehicle Allowance | Chief Information Officer |
| Robert Hess | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $3,945.85 | Expense Reimbursement | Chief Information Officer |
| Robert Hess | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,560.00 | Cell Phone Allowance | Chief Information Officer |
| Tim Bernlohr | 701 Lake Street E | 300 | Wayzata | MN | 55391 | Various | $55,495.00 | Director Fees | Independent Manager |
| Toni Quist | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $259,998.14 | Gross Wages Excluding Bonuses | Chief People Officer |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 4 Attachment
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's name | Address 1 | Address 2 | City | State | Zip | Date | Total amount or value | Reasons for payment or transfer | Relationship to debtor |
|---|---|---|---|---|---|---|---|---|---|
| Toni Quist | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 4/5/2019 | $28,000.00 | Stay Bonus | Chief People Officer |
| Toni Quist | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | 6/21/2019 | $27,500.00 | Prepetition Retention Payment | Chief People Officer |
| Toni Quist | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $9,620.00 | Vehicle Allowance | Chief People Officer |
| Toni Quist | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $14,610.90 | Expense Reimbursement | Chief People Officer |
| Toni Quist | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $1,560.00 | Cell Phone Allowance | Chief People Officer |
| Wade Breaux | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $126,820.79 | Gross Wages | Chief Marketing Officer |
| Wade Breaux | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $3,885.00 | Vehicle Allowance | Chief Marketing Officer |
| Wade Breaux | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $5,184.45 | Expense Reimbursement | Chief Marketing Officer |
| Wade Breaux | 6075 Poplar Avenue, Suite 800 | | Memphis | TN | 38119 | Various | $630.00 | Cell Phone Allowance | Chief Marketing Officer |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 7 Attachment
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| Alex Lee -- Administrative Charge/Discrimination | 4478 | Administrative Charge of Alex Lee, Case No. 4478, brought by the Dubuque Human Rights Commission, opened as of July 3, 2018. | Dubuque Human Rights Commission | 300 Main Street | Suite 330 | Dubuque | IA | 52001 | Pending |
| Alex Lee -- Administrative Charge/Discrimination | 06-18-72198 | Administrative Charge of Alex Lee, Case No. 06-18-72198, brought by the Iowa Civil Rights Commission, opened as of July 3, 2018. | Iowa Civil Rights Commission | 300 Main Street | Suite 330 | Dubuque | IA | 52001 | Pending |
| Almont Ambulatory Surgery Center, LLC -- Deliberate and willful and concerted effort not to pay medical costs | CV14-2139RVBKX | Almont Ambulatory Surgery Center, LLC, etc et al vs United Health Group, Inc. et al including Perkins & Marie Callender's, LLC. Filed in the United States District Court for the entral District of California, Case Number CV14-2139RVBKX opened March 26, 2014. | United States District Court for the Central District of California | n.a. | | n.a. | CA | n.a. | Pending |
| Ana Esperanza -- OSHA/personal injury | CIVDS1721757 | Ana Esperanza vs. Shanklin Corp., Sealed Air, Corp., Armando De La Paz, MC Wholesalers, LLC, and Does 1 Through 200, Case No. CIVDS1721757, in the Superior Court of the State of California County of San Bernardino, opened as of October 11, 2018. Multiple entities named | Superior Court of the State of California County of San Bernardino | 247 W 3rd St | | San Bernardino | CA | 92415 | Pending |
| Andrea Embry -- personal injury | D21CI160000596 | Embry, Andrea vs. Perkins Restaurant and Bakery, Perkins & Marie Callender's, LLC, a Delaware Corporation d/b/a Perkins Restaurant & Bakery, Queen City Family Pancakes, Inc. and Nebraska Hardbodies, LLC, Case No. D21CI160000596, in the District Court of Scotts Bluff County, Nebraska, opened as of October 17, 2016, THIS IS A FRANCHISE LOCATION -- Multiple entities named | District Court of Scotts Bluff County, Nebraska | 1725 10th St | | Gering | NE | 69341 | Pending |
| Barbara Mayes vs Perkins Restaurant & Bakery, Perkins and Marie Calender's, LLC, Perkins & Marie Calender's Holding, LLC | CT-004127-17 | General Liability-guest tripped over carpet in vestibule before lobby area | Circuit Court of Tennessee for the Thirtieth Judicial District at Memphis | 140 Adams Ave., Room 324 | Shelby County | Memphis | TN | 38103 | Settled |
| Bill Backmann -- Administrative Charge/Discrimination | 444-2018-01862 | Administrative Charge of Bill Backmann, Case No. 444-2018-01862, brought by the U.S. Equal Employment Opportunity Commission, opened as of September 13, 2018. | US EEOC | 330 S 2nd Ave. | Suite 720 | Minneapolis | MN | 55401 | Pending |
| Blake Strecker -- personal injury | CI 17-125 | Blake Strecker v. Pipestone, LLC, a Minnesota Limited Liability Company, and Ash Creek, LLC, a Minnesota Limited Liability Company, d/b/a Northcott Company and Perkins & Marie Callender's, LLC, a Delaware Limited Liability Company, d/b/a Perkins Restaurant & Bakery, Case No. CI 17-125, in the District Court of Lincoln County, Nebraska, opened as of September 12, 2017. THIS IS A FRANCHISE LOCATION -- Multiple entities named | District Court of Lincoln County, Nebraska | 301 N Jeffers St | | North Platte | NE | 69101 | Pending |
| Carol A. and Richard Ingles -- personal injury | 2019CV000126 | Carol A. Ingles and Richard Ingles (Plaintiff) Secretary of the Department of the Air Force (Involuntary Plaintiff) vs. Perkins & Marie Callender's, LLC, ABC Insurance Company and the United States Centers for Medicare and Medicaid Services (Defendants) State of Wisconsin, Circuit Court, Dunn County (Case Number 2019CV000126 opened as of 6/17/2019. THIS IS A FRANCHISE LOCATION -- Multiple entities named | State of Wisconsin, Circuit Court, Dunn County | 615 Stokke Pkwy #1500 | | Menomonie | WI | 54751 | Pending |
| Casiano Mata -- Wage and Hour Lawsuit | 18NWCV00191 | Casiano Mata, an individual vs Marie Callender's, a business entity form unknown; Marie Callender's Pie Shops, LLC, a business entity; form unknown; East Side Mario's a business entity, form unknown; Perkins & Marie Callender's, LLC, a Delaware limited liability company; Perkins Restaurant & Bakery, a business entity; form unknown; Perkins & Marie Callender's Holding, LLC, a Delaware limited liability company, and DOES 1 through 25, inclusive, Case No. 18NWCV00191, in the Superior Court of the State of California County of Los Angeles, Norwalk Courthouse, opened as of October 15, 2018. Multiple entities named | Superior Court of the State of California County of Los Angeles, Norwalk Courthouse | 12720 Norwalk Blvd | | Norwalk | CA | 90650 | Pending |
| Catherine Sledziewski vs Perkins & Marie Callenders, LLC | 2017-CA-004097 | General Liability-slipped/fell in lady's bathroom -alleges wet spot on floor | Circuit Court of the Tenth Judicial Circuitin and for Polk County, FL Civil Division | 255 N. Broadway Ave | Polk County | Bartow | FL | 33830 | Settled |
| Cynthia Booher -- Administrative/Charge -- discrimination | n.a. | Cynthia Booher v. Perkins & Marie Callender's, LLC files with the Cedar Rapids Civil Rights Commission, opened on June 12, 2018 and closed October 18, 2018 | Cedar Rapids Civil Rights Commission | 50 2nd Avenue Bridge | 7th Floor | Cedar Rapids | IA | 52401 | Concluded |
| Diandra Cabrera | 2018-CA-002060 | General Liability-guest slipped and fell on wet floor - signs out | Circuit Court of the Tenth Judicial Circuitin and for Polk County, FL Civil Division | 255 N. Broadway Ave | Polk County | Bartow | FL | 33830 | Pending |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 7 Attachment
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| Donna Brown and Thomas R. Brown -- personal injury | 3453 | Donna Brown and Thomas R. Brown vs. Seravalli Restaurants Five, Inc., Perkins Restaurant and Bakery, and Perkins & Marie Callender's, LLC d/b/a Perkins Restaurant and Bakery, Case No. 003453, in the Court of Common Pleas of Philadelphia County, opened as of January 24, 2019. THIS IS A FRANCHISE LOCATION -- Multiple entities named | Court of Common Pleas of Philadelphia County | 1400 John F Kennedy Blvd | | Philadelphia | PA | 19107 | Pending |
| Dorothy Shurr vs Perkins & Marie Callender's LLC D/B/A Perkins Restaurant & Bakery and Perkins Family Restaurant & Bakery | 2017-03005 | General Liability - guest alleges she tripped over tray jack - employees allege she tripped over her own feet. Multiple injuries | Court of Common Pleas Bucks County | 100 North Main St | | Doylestown | PA | 18901 | Pending |
| Edward Stahlmann -- discrimination, ADA and termination due to medical reasons | n.a. | Edward Stahlmann, vs. Perkins & Marie Callenders, Julie Bruce and Marie Pippio-Odland, in the State of Minnesota, County of Ramsey, District Court Second Judicial District, opened as of March 8, 2018. Multiple entities named | State of Minnesota, County of Ramsey, District Court Second Judicial District | 15 W Kellogg Blvd | | St Paul | MN | 55102 | Pending |
| Elainie Andreopoulos, Beth Collins, Stevie Fontana, AnnMarie Haas, Heather Koing, Raven Pedone, Kelly Quinn and Rose Suter, individually and on behalf of all other similarly situated -- Sexual Harassment | 18-cv-1711 | Elainie Andreopoulos, Beth Collins, Stevie Fontana, AnnMarie Haas, Heather Koing, Raven Pedone, Kelly Quinn and Rose Suter, individually and on behalf of all other similarly situated vs Perkins Family Restaurants, LP, Perkins & Marie Callender's, LLC, 1745 Forest Ave., Corp, GDG Enterprises Inc., Jampaan Corp, Pacande Corp, Humberto Cuenca and Jacinta Plutzer filed with the United States District COurt, Eastern District of New York Case Number 18-cv-1711 open April 2, 2018 and PMC with dismissed from the action on October 16, 2018 THIS IS A FRANCHISE LOCATION -- MULTIPLE ENTITIES NAMED. | United States District Court Eastern District of New York | 225 Cadman Plaza E. | | Brooklyn | NY | 11201 | Concluded |
| Emily Elkins -- Administrative Charge/Discrimination | 890665-299600 | Administrative Charge of Emily Elkins, Case No. 890665-299600, brought by the Department of Fair Employment & Housing, CA, opened as of September 12, 2017. | Department of Fair Employment & Housing | 2218 Kausen Drive | Suite 100 | Elk Grove | CA | 95756 | Pending |
| Eugene J. Daluga and Margaret Daluga vs Perkins and Marie Callender's LLC d/b/a Perkins Resstaurant and Bakery, LSD Perkins Cake and Steak and National Propeties, Corp | LSCL144090 | General Liability-guests walker caught in a gravly area of broken asphault in the Parking lot causing him to fall to his knees | Iowa District Court for Polk County | 222 5th Ave. | | Des Moines | IA | 50309 | Pending |
| Faye Dozier vs Perkins & Marie Callender's LLC | 2017-CA-004009 | General Liability-tripped and fell on the carpet - injury to her knees | Circuit court of the 20th Judicial Circuit, in and for the Lee County , FL | 1700 Monroe St | | Ft. Myers | FL | 33901 | Settled |
| Guadalupe Tostado -- Wage and Hour lawsuit | VC066736 | Guadalupe Tostado, an individual v. Marie Callender's; a business entity, form unknown; Marie Callender's Pie Shops, LLC, a business entity; form unknown; East Side Mario's, a business entity, form unknown; Perkins & Marie Callender's, LLC, a Delaware limited liability company; and Does 1 through 25, inclusive, Case No. VC066736, in the Superior Court of the State of California, County of Los Angeles, opened as of May 4, 2018. Multiple entities named | Superior Court of the State of California, County of Los Angeles | 210 W Temple St | | Los Angeles | CA | 90012 | Pending |
| Hector M. Corrales -- ADA | 19STLC06314 | Hector M. Corrales vs. Perkins & Marie Callender's filed in the Superior Court in the State of California, County of Los Angeles Central District Case Number 19STLC06314 opened July 9, 2019. | Superior Court of the State of California The County of Los Angeles | 210 W Temple ST | | Los Angeles | CA | 90012 | Pending |
| Javier Gonzalez -- Wage and Hour Lawsuit | n.a. | Javier Gonzalez, an individual vs. Marie Callender's, a business entity, form unknown; Marie Callender's Pie Shops, LLC, a business entity; form unknown; East Side Mario's, a business entity, form unknown, Perkins & Marie Callender's, LLC, a Delaware limited liability company; Perkins Restaurant & Bakery, a business entity, form unknown, Perkins & Marie Callender's Holding, LLC, a Delaware limited liability company, and Does 1 through 25, inclusive, in the Superior Court of the State of California, County of Los Angeles, opened as of December 20, 2018. Multiple entities named | Superior Court of the State of California, County of Los Angeles | 210 W Temple St | | Los Angeles | CA | 90012 | Pending |
| Jeffrey Weisen -- ADA | n.a. | Jeffrey Weisen v Perkins & Marie Callender's, LLC d/b/a Perkins Restaurant & Bakery and Donald Vossen filed in the State o Minnesota County of Kandiyohi, MN, Case Number no l assigned yet. Opened July 2, 2019. THIS IS A FRANCHISE LOCATION -- MULTIPLE ENTITIES NAMED. | State of Minnesota, County of Kandiyohi, MN | 505 Becker Avenue SW | | Wilmar | MN | 56201 | Pending |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 7 Attachment
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| Jeffrey Weisen -- ADA | n.a. | Jeffrey Weisen v. Perkins & Marie Callender's d/b/a Perkins Restaurant & Bakery and Delrey Maplewood Associates Limited Partnership filed in the State of Minnesota, county of Ramsey, opened 8/5/2019 | State of Minnesota, County of Ramsey | 15 W Kellogg Boulevard | | Saint Paul | MN | 55102 | Pending |
| Jerald Boitnott -- ADA | n.a. | Jerald Boitnott v Perkins & Marie Callender's LLC d/b/a Perkins Restaurant & Bakery and 7520 University, LLC filed in Sthe State of Minnesota County of Anoka opened August 23, 2018 and settled on October 30, 2018. | State of Minnesota County of Anoka | 325 E Main Street | | Anoka | MN | 55303 | Concluded |
| Jessica Slivak -- ADA | 18 3628 | Jessica Slivak, individually and on behalf of all other similarly situated vs Perkins & Marie Callender's, LLC, RJ Waters & Associates, Inc. d/b/a Waters Retail Group, Case No. 18 3628, in the United States District Court For the Eastern District of Pennsylvania, opened as January 1, 2016. THIS IS A FRANCHISE LOCATION -- Multiple entities named | United States District Court For the Eastern District of Pennsylvania | 504 Hamilton St # 1601 | | Allentown | PA | 18101 | Pending |
| Jimmie L. Stevenson vs Perkins and Marie Calender's, LLC d/b/a Perkins Restaurant and Bakery a/k/a Perkins Family Restaurant | CJ-2016-87 PC | General Liability-guest was a electric contractor for this store, he was wearing cowboy boots in the kitchen when he slipped and fell landing on his back | District Court of Kay County State of Oklahoma | 201 S. Main St. | P O Box 428 | Newkirk | OK | 74647-0428 | Pending |
| Joseph Parascando -- personal injury | 150192/18 | Joseph Parascando vs. Perkins Family Restaurants, LP, Perkins & Marie Callender's, LLC and Pacande Corp, Case No. 150192/18, in the Supreme Court of The State of New York County of Richmond, opened as February 26, 2018. THIS IS A FRANCHISE LOCATION -- Multiple entities named | Supreme Court of The State of New York County of Richmond | 26 Central Ave | | Staten Island | NY | 10301 | Pending |
| Justin Norwalt, an individual -- Wrongful termination and retaliation | BC645042 | Justin Norwalt, an individual, v. Perkins & Marie Callender's, LLC, a Delaware limited liability company; and DOES 1 through 50, inclusive (Marie Callender's #61 Northridge, CA), Case No. BC645042, in the Superior Court of the State of California for the County of Los Angeles, opened as of December 28, 2016. Multiple entities named | Superior Court of the State of California for the County of Los Angeles | 210 W Temple St | | Los Angeles | CA | 90012 | Pending |
| Justin Norwalt, on behalf of himself and all aggrieved employees -- Class Action/PAGA -- wage and hour violations, rest breaks, waiting time | P C057501 | Justin Norwalt v. Perkins & Marie Callender's, LLC, a Delaware limited liability company; and DOES 1 through 50, inclusive (Marie Callender's #61 Northridge, CA), Case No. P C057501, in the Superior Court of the State of California for the County of Los Angeles, opened as of January 13, 2017. Multiple entities named | Superior Court of the State of California, County of Los Angeles | 210 W Temple St | | Los Angeles | CA | 90012 | Pending |
| Karena Hardaway -- Administrative Charge/Discrimination | 490-2018-01086 | Administrative Charge of Karena Hardaway, Case No. 490-2018-01086, brought by the US EEOC, Memphis District, opened as of February 23, 2018. | US EEOC | 1407 Union Ave | | Memphis | TN | 38104 | Pending |
| Karla Ives vs Perkins & Marie Callendars, LLC and DOES 1 to 50 | 30-2018-01038317-CU-PD-CJC | General Liability- guest tripped over a concrete car stop, she alleges lighting was not adequate | Superior Court of California, County of Orange | 341 The City Drive | Fifth Floor, Room 507 | Orange | CA | 92868 | Pending |
| Kathryn Cupp -- Class Action/PAGA -- wages, breaks, wage statements | 30-2018- 01030922-CU-OE-CXC | Kathryn Cupp, individually and on behalf of all others similarly situated vs. Perkins & Marie Callender's, LLC and Does 1- 100, inclusive, Case No. 30-2018-01030922-CU-OE-CXC, in the Superior Court of California for the County of Orange, opened as of November 12, 2018. Multiple entities named | Superior Court of California for the County of Orange | 700 W Civic Center Dr | | Santa Ana | CA | 92701 | Pending |
| Krystal Webster vs Perkins & Marie Callender's, LLC d/b/a Perkins Restaurant & Bakery | 18-004071CI | General Liability -Slipped/fell on mopped floor injuring back, wrist, knee | Circuit Court of the Sixth Judicial Circuit in and for Pinellas County, FL, Civil Division | 315 Court St | Pinellas County | Clearwater | FL | 33756-5165 | Voluntary Dismissal |
| LaTanya Green vs Joe Holman; Marie Callender's; Perkins & Marie Calendar's | BC648536 | General Liability-guest tripped and fell over a projector screen stand and chair while attending a meeting for a grop she belonged to | Superior Court of California, County of Los Angeles, Central Branch | 111 N. Hill St. | | Los Angeles | CA | 90012 | Pending |
| Marvin Ames -- Administrative Charge/Discrimination | 444-2018-01522 | Administrative Charge of Marvin Ames, Case No. 444-2018-01522, brought by the Minnesota Department of Human Rights and EEOC, opened as of August 23, 2018. | US EEOC | 330 S 2nd Ave. | Suite 720 | Minneapolis | MN | 55401 | Pending |
| Mary Demirchyan vs Perkins & Marie Callender's, LLC., a Limited Liability Company | BC701042 | General Liability-Guest claims to have found a white mouse in her salad, it startled her, she fell hurting her back and psyche issues | Superior Court of California, County of Los Angeles | 111 North Hill St | Central District-Stanley Mosk Courthouse | Los Angeles | CA | 90012 | Settled |
| Merhzard Nourani -- Class Action/PAGA -- wages, meal period violations, rest periods | 30-2018-01019082-CU-OE- CJC | Nourani, Merhzard, individually and on behalf of other individuals similarly situated v. Perkins & Marie Callender's, LLC, a Delaware Limited Liability Company; Marie Callender Pie Shops, LLC, a California Limited Liability Company; and DOES 1 through 25, Case No. 30-2018-01019082-CU-OE-CJC, in the Superior Court of California for the County of Orange, opened as of June 22, 2018. Multiple entities named | Superior Court of California for the County of Orange | 700 W Civic Center Dr | | Santa Ana | CA | 92701 | Pending |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 7 Attachment
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| Natalie Jay vs CPLG Properties, LLC, a Delaware limited liability company; PMCI PROMOTIONS, llc; AND Perkins and Marie Callender, LLC d/b/a Perkins Restaurant & Bakery, a Colorado limited liability company | 2019CV31479 | General Liability-guest slipped and fell on ice/snow walking from hotel next door to store | District Court, Denver County, Colorado | 1437 Bannock St | | Denver | CO | 80202 | Pending |
| Nick White vs Perkins & Marie Calendar's LLC | 1816-CV29793 | General Liability - Guest was struck on his Right side and wrist by falling vent from ceiling | 16th Judicial Circuit Court, Jackson County, MO | 308 W. Kansas | | Independence | MO | 64050 | Settled |
| OSHA | 1355866 | Administrative Charge of Perkins & Marie Callender's Inc., Case No. 1355866, brought by OSHA, in regards to Mark Arntzen, opened as of November 16, 2018. | OSHA | 200 Constitution Avenue, NW | Room Number N3626 | Washington | D.C. | 20210 | Pending |
| OSHA | 1386315 | OSHA contacted the Company on March 13, 2019 with respect to an injury sustained by a temporary employee, Chandie Brown.  OSHA subsequently made a visit to the Fairfield, Ohio factory to inspect the machine involved in the injury and speak with employees. The Company has not received any further contact, inquiries or requests for documentation with respect thereto from OSHA since such visit. | | | | | | | Concluded |
| OSHA | 1386315 | OSHA letter. On June 5, 2019 the Minnesota Occupational Safety and Health Division received a complaint of safety and/or health hazards at 901 27th Avenue S., Minneapolis, MN alleging (1) Excessive heat at the cook line, the temperature at the cook line is regularly in excess of 95 degrees; (2) lack of proper ventilation and air circulation at the cook line.  OSHA does not intend to conduct an onsite inspection at this time, but requested we investigate, make necessary corrections. | | | | | | | Concluded |
| Peggy Michael -- personal injury | 252 CD 2019 PA | Peggy Michael v. 5171 Campbell Land Co., Inc. d/b/a Perkins Restaurant and Perkins & Marie Callender's, LLC d/b/a Perkins Restaurants, filed in the Court of Common Pleas of Clarion County, Case Number 252 CD 2019 PA opened as of March 22, 2019. THIS IS A FRANCHISE LOCATION -- Multiple entities named | Court of Common Pleas of Clarion County | 14 Grant St | | Clarion | PA | 16214 | Pending |
| Perkins & Marie Callender's, LLC vs 5171 Campbells Land Co., Inc and William T Kane and Kristine  Kochia -- Breach of Contract | 2:19-cv-024140JPM-dkv | Perkins & Marie Callender's, LLC vs 5171 Campbells Land Co., Inc and William T Kane and Kristine  Kochia filed In the United States District Court for the Western District Tennessee opened June 27, 2019. | In the United States District Court, for the Western District of Tennessee | 167 N Main Street | Room 242 | Memphis | TN | | Pending |
| Perkins & Marie Callender's, LLC vs. Numero V., Inc. and TPFL, Inc. et al -- Breach of Contract | 3:18-cv-16221 | Perkins & Marie Callender's, LLC vs. Numero V., Inc. and TPFL, Inc., Theodore Petrou and Chrystalla Petrou filed in United States District Court for the District of New Jersey Case 3:18-cv-16221 opened as of September 14, 2018. | United States District Court for the District of New Jersey | 402 East State Street | | Trenton | NJ | | Pending |
| Ramon Carter -- ADA | BC692819 | Ramon Carter, on behalf of himself and all other similarly situated vs Perkins & Marie Callender's, LLC filed in the Superior Court of the State of California, County of Los Angeles, Case Number BC692819 opened on February 28, 2019 and settled on September 15, 2018. | Superior Court of the State of California The County of Los Angeles | 210 W Temple St | | Los Angeles | CA | 90012 | Concluded |
| Ricardo Ramirez -- Class Action/PAGA -- unlawful employment practies regarding Shoes for Crews | 30-2018-01025639-CU-OE- CXC | Ramirez, Ricardo, individually and on behalf of all other aggrieved employees, v. Perkins & Marie Callender's, LLC, and Does 1-100 inclusive, Case No. 30-2018-01025639-CU-OE- CXC, in the Superior Court of California for the County of Orange, opened as of July 25, 2018. Multiple entities named | Superior Court of California for the County of Orange | 700 W Civic Center Dr | | Santa Ana | CA | 92701 | Pending |
| Richard and Pamela Miller -- personal injury | 2019GN2327 | Richard Miller and Pamela Miller, his wife vs. K. INVESTMENT LIMITED, i/t/d/b/a PERKINS; K INVESTMENT LIMITED, i/t/d/b/a PERKINS; K INVESTMENTS LIMITED, i/t/d/b/a PERKINS; K INVESTMENTS LIMITED OF OHIO, L.P., i/t/d/b/a PERKINS; KIL, INC., i/t/d/b/a PERKINS; K INVESTMENTS LTD., i/t/d/b/a PERKINS; REFECTIONS, INC., i/t/d/b/a PERKINS; PERKINS MANAGEMENT COMPANY, INC., i/t/d/b/a PERKINS; PERKINS FAMILY RESTAURANTS, L.P., i/t/d/b/a PERKINS; PERKINS RESTAURANTS OPERATING COMPANY, L.P., i/t/d/b/a PERKINS; PERKINS RESTAURANTS, INC., i/t/d/b/a PERKINS; PERKINS MANAGEMENT SERVICES COMPANY, i/t/d/b/a PERKINS, d/b/a Perkins Restaurant and Bakery filed In The Court of Common Pleas Blair County, Pennsylvania, Case Number 2019GN2327 opened8/5/2019 | In The Court of Common Pleas Blair County, Pennsylvania | 423 Allegheny Street | | Hollidaysburg | PA | 16648 | Pending |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 7 Attachment
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court name | Court address 1 | Court address 2 | Court City | Court State | Court Zip | Status of case (e.g. Pending, On appeal, Concluded) |
|---|---|---|---|---|---|---|---|---|---|
| Roanee Vazquez -- personal injury | BUR-L-2533-18 | Roanee Vazquez vs. Fille, Inc. and Perkins & Marie Callender's, LLC and John Doe 1-10 (fictitious names) and ABC Corp 1-10 (fictitious entities), Case No. BUR-L-2533-18, in the Superior Court of New Jersey Burlington County, Law Division, opened as of December 20, 2018. THIS IS A FRANCHISE LOCATION -- Multiple entities named | Superior Court of New Jersey Burlington County, Law Division | 49 Rancocas Rd | | Mt Holly | NJ | 8060 | Pending |
| Sharon Panzer -- personal injury | 2018CV002906 | Sharon Panzer vs. Perkins & Marie Callender's, LLC d/b/a Perkins Family Restaurant & Bakery, Perkins Family Restaurants, Limited Partnership d/b/a Perkins Family Restaurant & Bakery, Alban Family Trust, Jill A. Alban, Julie K. Alban, 123 Company, an as-of-yet unknown corporation, Secura Insurance, a Mutual Company, ABC Insurance Company, an as- of-yet unknown insurance corporation, UnitedHealth Care Insurance Company, UNUM Insurance Company and Def- Insurance Company, an as-of-yet unknown insurance corporation, Case No. 2018CV002906, in the State of Wisconsin, Circuit Court, Milwaukee County, opened as of April 18, 2018. THIS IS A FRANCHISE LOCATION -- Multiple entities named | State of Wisconsin, Circuit Court, Milwaukee County | 901 N 9th St | | Milwaukee | WI | 53233 | Pending |
| Stanley Leese vs. Perkins & Marie Callender's, LLC d/b/a Marie Callender's Restaurant & Bakery | 30-2019-01076983-CU-PO-CJC | General Liability -- personal injury, failure to maintain property | Superior Court of the State of California for the County of Orange | 341 The City Drive | Fifth Floor, Room 507 | Orange | CA | 92868 | Pending |
| Stephanie Phillips -- personal injury | 2018-21131 | Stephanie Phillips vs. Elbanna Bala City Line Incorporated, Ali Elbanna, individually and d/b/a Perkins Restaurant and Bakery and Kalil Elbanna, individually and d/b/a Perkins Restaurant and Bakery, Perkins & Marie Callender's, Inc. and Perkins & Marie Callender's, LLC, Case No. 2018-21131, in the Court of Common Pleas of Montgomery County, PA, opened as of October 31, 2018. THIS IS A FRANCHISE LOCATION -- Multiple entities named | Court of Common Pleas of Montgomery County, PA | 2 E Airy St | | Norristown | PA | 19401 | Pending |
| Wanda Riekens vs SCFRC-HW-G LLC and Perkins and Marie Callender's, LLC d/b/a Perkins Restaurant & Bakery | 27-CV-19-2834 | General Liability-slipped/fell in lady's bathroom -alleges wet spot on floor | Hennepin County District Court, Fourth Judicial District | 300 South 6th St.- C332 | | Minneapolis | MN | 55487 | Pending |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 9 Attachment
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $82.22 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $68.90 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $79.68 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $69.94 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $74.82 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $43.35 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $70.00 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/31/2017 | $68.90 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 4/22/2018 | $85.96 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 4/22/2018 | $85.32 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 11/4/2018 | $104.37 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/2/2018 | $104.37 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/2/2018 | $174.65 |
| Brown Co Civic Music Assoc. | Attn Rita Kilmer | PO Box 5243 | Depere | WI | 54115 | Fundraiser | 12/2/2018 | $174.65 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 4/22/2018 | $85.41 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 4/22/2018 | $68.93 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 4/22/2018 | $99.83 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 4/22/2018 | $86.77 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 4/22/2018 | $80.58 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 4/22/2018 | $95.90 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 4/22/2018 | $111.70 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 11/4/2018 | $68.18 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 11/4/2018 | $93.03 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 11/4/2018 | $105.50 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 12/2/2018 | $93.03 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 12/2/2018 | $68.18 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 12/2/2018 | $105.50 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 12/2/2018 | $109.48 |
| Chantelles | 2945 Emmalane Drive | Attn Deb Tolegarden | Green Bay | WI | 54311 | Fundraiser | 12/2/2018 | $109.48 |
| Church of the Resurrection | 4300 Asbury Road | | Dubuque | IA | 52002 | Event | 3/25/2018 | $750.00 |
| Church of the Resurrection | 4300 Asbury Road | | Dubuque | IA | 52002 | Event | 3/24/2019 | $750.00 |
| Eagle Bluff School | 200 Eagle Bluff Ct | Attn Cindy Brach | Onalaska | WI | 54650 | Fundraiser | 1/28/2018 | $646.00 |
| Eagle Bluff School | 200 Eagle Bluff Ct | Attn Cindy Brach | Onalaska | WI | 54650 | Fundraiser | 1/27/2019 | $834.00 |
| Echo Hill Presbyterian Church | PO Box 11335 | | Cedar Rapids | IA | 52410 | Fundraiser | 4/22/2018 | $440.37 |
| Echo Hill Presbyterian Church | PO Box 11335 | | Cedar Rapids | IA | 52410 | Fundraiser | 9/9/2018 | $349.10 |
| Echo Hill Presbyterian Church | PO Box 11335 | | Cedar Rapids | IA | 52410 | Fundraiser | 12/30/2018 | $255.48 |
| Echo Hill Presbyterian Church | PO Box 11335 | | Cedar Rapids | IA | 52410 | Fundraiser | 5/19/2019 | $259.66 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 9 Attachment
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|
| Fergus Falls Hockey | Association | PO Box 691 | Fergus Falls | MN | 56537 | Fundraiser | 10/29/2017 | $830.00 |
| Fergus Falls Hockey | Association | PO Box 691 | Fergus Falls | MN | 56537 | Fundraiser | 2/25/2018 | $350.00 |
| Garfield Elementary | 1120 10th Ave NE | | Brainerd | MN | 56401 | Fundraiser | 12/31/2017 | $432.00 |
| Garfield Elementary | 1120 10th Ave NE | | Brainerd | MN | 56401 | Fundraiser | 12/30/2018 | $875.00 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 8/6/2017 | $105.26 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 10/1/2017 | $91.76 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 11/26/2017 | $102.89 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 12/31/2017 | $103.69 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 12/31/2017 | $53.51 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 2/25/2018 | $95.89 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 3/25/2018 | $80.62 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 4/22/2018 | $93.59 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 5/20/2018 | $104.76 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 7/15/2018 | $65.16 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 7/15/2018 | $113.88 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 8/12/2018 | $72.39 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 10/7/2018 | $58.68 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 10/7/2018 | $75.41 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 12/2/2018 | $55.98 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 12/2/2018 | $79.46 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 1/27/2019 | $78.06 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 2/24/2019 | $110.76 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 3/24/2019 | $49.27 |
| Highlands Community of Christ | 7615 Platte Purchase Dr. | | Kansas City | MO | 64118 | Fundraiser | 4/21/2019 | $103.04 |
| Kiwanis Club of Ozark Empire | PO Box 5032 | | Springfield | MO | 65801 | Event | 4/22/2018 | $110.00 |
| Kiwanis Club of Ozark Empire | PO Box 5032 | | Springfield | MO | 65801 | Event | 8/12/2018 | $200.00 |
| Kiwanis Club of Ozark Empire | PO Box 5032 | | Springfield | MO | 65801 | Event | 10/7/2018 | $160.00 |
| Kiwanis Club of Ozark Empire | PO Box 5032 | | Springfield | MO | 65801 | Event | 10/7/2018 | $110.00 |
| Kiwanis Club of Ozark Empire | PO Box 5032 | | Springfield | MO | 65801 | Event | 11/4/2018 | $160.00 |
| Kiwanis Club of Ozark Empire | PO Box 5032 | | Springfield | MO | 65801 | Event | 5/19/2019 | $200.00 |
| Kiwanis Club of Ozark Empire | PO Box 5032 | | Springfield | MO | 65801 | Event | 5/19/2019 | $320.00 |
| Linn County Veterans Charity | Fund Veterans Memorial Bldg | 50 2nd Ave Bridge | Cedar Rapids | IA | 52401 | Event | 8/6/2017 | $250.00 |
| Linn County Veterans Charity | Fund Veterans Memorial Bldg | 50 2nd Ave Bridge | Cedar Rapids | IA | 52401 | Event | 8/6/2017 | $250.00 |
| Linn County Veterans Charity | Fund Veterans Memorial Bldg | 50 2nd Ave Bridge | Cedar Rapids | IA | 52401 | Event | 12/30/2018 | $250.00 |
| Linn County Veterans Charity | Fund Veterans Memorial Bldg | 50 2nd Ave Bridge | Cedar Rapids | IA | 52401 | Event | 12/30/2018 | $250.00 |
| Morning Son Christian School | 1319 Cleveland Ave. N | | Fergus Falls | MN | 56537 | Fundraiser | 11/26/2017 | $800.00 |
| Morning Son Christian School | 1319 Cleveland Ave. N | | Fergus Falls | MN | 56537 | Fundraiser | 4/22/2018 | $250.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 9 Attachment
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 9/3/2017 | $175.13 |
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 10/29/2017 | $85.88 |
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 12/31/2017 | $181.11 |
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 4/22/2018 | $83.94 |
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 7/15/2018 | $124.20 |
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 10/7/2018 | $135.23 |
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 12/2/2018 | $251.26 |
| Neenah Animal Shelter | 950 Cty Rd G | Attn Jamie | Neenah | WI | 54956 | Fundraiser | 4/21/2019 | $213.35 |
| Northern Hills Elementary PTO | 511 E Spruce St. | | Onalaska | WI | 54650 | Fundraiser | 1/28/2018 | $1,074.00 |
| Northern Hills Elementary PTO | 511 E Spruce St. | | Onalaska | WI | 54650 | Fundraiser | 1/27/2019 | $1,112.00 |
| Riverside Elementary | 220 Nw 3Rd St | | Brainerd | MN | 56401 | Fundraiser | 12/31/2017 | $2,925.00 |
| Riverside Elementary | 220 Nw 3Rd St | | Brainerd | MN | 56401 | Fundraiser | 12/30/2018 | $3,420.00 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 9/3/2017 | $139.71 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 10/29/2017 | $73.02 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 12/31/2017 | $241.49 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 3/25/2018 | $146.78 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 4/22/2018 | $146.78 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 10/7/2018 | $143.71 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 12/2/2018 | $62.35 |
| Roseberry Bird Rescue | 639 Roosevelt Ave | c/o Mary Kay Rosenow | Neenah | WI | 54957 | Fundraiser | 4/21/2019 | $127.17 |
| Roughriders Hockey LLC | 1100 Rockford Road SW | | Cedar Rapids | IA | 52404 | Event | 10/1/2017 | $278.00 |
| Roughriders Hockey LLC | 1100 Rockford Road SW | | Cedar Rapids | IA | 52404 | Event | 10/29/2017 | $278.00 |
| Roughriders Hockey LLC | 1100 Rockford Road SW | | Cedar Rapids | IA | 52404 | Event | 11/26/2017 | $278.00 |
| Roughriders Hockey LLC | 1100 Rockford Road SW | | Cedar Rapids | IA | 52404 | Event | 12/31/2017 | $278.00 |
| Roughriders Hockey LLC | 1100 Rockford Road SW | | Cedar Rapids | IA | 52404 | Event | 1/28/2018 | $278.00 |
| Roughriders Hockey LLC | 1100 Rockford Road SW | | Cedar Rapids | IA | 52404 | Event | 2/25/2018 | $278.00 |
| San Pedro Catholic Church | Attn Nathan for Youth Minist | 14380 Tamiami Trail | North Port | FL | 34287 | Fundraiser | 8/6/2017 | $396.11 |
| San Pedro Catholic Church | Attn Nathan for Youth Minist | 14380 Tamiami Trail | North Port | FL | 34287 | Fundraiser | 10/29/2017 | $496.02 |
| San Pedro Catholic Church | Attn Nathan for Youth Minist | 14380 Tamiami Trail | North Port | FL | 34287 | Fundraiser | 12/31/2017 | $386.52 |
| San Pedro Catholic Church | Attn Nathan for Youth Minist | 14380 Tamiami Trail | North Port | FL | 34287 | Fundraiser | 4/22/2018 | $653.76 |
| San Pedro Catholic Church | Attn Nathan for Youth Minist | 14380 Tamiami Trail | North Port | FL | 34287 | Fundraiser | 7/15/2018 | $457.21 |
| San Pedro Catholic Church | Attn Nathan for Youth Minist | 14380 Tamiami Trail | North Port | FL | 34287 | Fundraiser | 10/7/2018 | $431.27 |
| San Pedro Catholic Church | Attn Nathan for Youth Minist | 14380 Tamiami Trail | North Port | FL | 34287 | Fundraiser | 7/14/2019 | $944.50 |
| Sand Lake Elementary PTO | 3600 Sand Lake Rd | | Holmen | WI | 54636 | Fundraiser | 1/28/2018 | $696.00 |
| Sand Lake Elementary PTO | 3600 Sand Lake Rd | | Holmen | WI | 54636 | Fundraiser | 2/24/2019 | $864.00 |
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 8/6/2017 | $785.00 |
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 10/29/2017 | $2,324.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 9 Attachment
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 4/22/2018 | $300.00 |
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 10/7/2018 | $260.00 |
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 10/7/2018 | $300.00 |
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 11/4/2018 | $300.00 |
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 11/4/2018 | $350.00 |
| Someplace Safe | 106 S. Union Ave. | | Fergus Falls | MN | 56537 | Fundraiser | 5/19/2019 | $300.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 8/6/2017 | $175.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 8/6/2017 | $175.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 2/25/2018 | $175.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 10/7/2018 | $175.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 11/4/2018 | $175.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 12/2/2018 | $175.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 1/27/2019 | $175.00 |
| Special Olympics Iowa | PO Box 494 | | Davenport | IA | 52805 | Event | 3/24/2019 | $175.00 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 9/9/2018 | $117.93 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 10/7/2018 | $225.13 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 10/7/2018 | $140.71 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 12/2/2018 | $140.19 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 12/2/2018 | $166.90 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 1/27/2019 | $170.24 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 2/24/2019 | $157.26 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 3/24/2019 | $123.58 |
| St Charles Parish | 900 NE Shady Lane Drive | | Oakview | MO | 64118 | Fundraiser | 4/21/2019 | $224.02 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 8/6/2017 | $92.11 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 9/3/2017 | $85.73 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 10/1/2017 | $82.09 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 11/26/2017 | $77.71 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 12/31/2017 | $107.33 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 12/31/2017 | $77.14 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 2/25/2018 | $86.10 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 3/25/2018 | $82.79 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 4/22/2018 | $114.57 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 5/20/2018 | $72.45 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 7/15/2018 | $99.13 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 7/15/2018 | $128.07 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 8/12/2018 | $118.76 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 10/7/2018 | $69.69 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 9 Attachment
Certain Gifts and Charitable Contributions

| Recipient's name | Address 1 | Address 2 | City | State | Zip | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|---|---|---|---|
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 10/7/2018 | $65.28 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 12/2/2018 | $55.69 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 12/2/2018 | $75.23 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 1/27/2019 | $62.34 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 2/24/2019 | $46.22 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 3/24/2019 | $16.92 |
| St Patrick Catholic Church | 1357 NE 42nd Terrace | | Kansas City | MO | 64116 | Fundraiser | 4/21/2019 | $55.76 |
| West Salem Elementary PTO | 475 N. Market | | West Salem | WI | 54669 | Fundraiser | 1/28/2019 | $1,318.00 |
| West Salem Elementary PTO | 475 N. Market | | West Salem | WI | 54669 | Fundraiser | 1/27/2019 | $1,608.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 10 Attachment
Certain Losses

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property |
|---|---|---|---|
| Break In At Store; Damage To Computer System | $0.00 | 9/11/2018 | $231.00 |
| Claims Pertaining To Damage Caused By The Polar Vortex | $0.00 | 3/1/2019 | $77,290.32* |
| Customer Vehicle Struck Pole In Parking Lot | $0.00 | 5/11/2019 | $6,000.00 |
| Ecolab Dishwasher Installer Did Not Turn Water Back On After Repairing. Damaged Water Heater | $0.00 | 1/31/2019 | $9,738.00 |
| Guest Struck Front Door W/Her Vehicle | $0.00 | 6/15/2018 | $6.56 |
| Handicap Van Struck Awning | $0.00 | 6/27/2019 | $5,000.00 |
| Lightning Strike Damaged Security Panel | $0.00 | 8/6/2019 | $550.00 |
| Lightning Struck Generator | $0.00  ($25,000 Deductible) | 5/16/2019 | $3,500.00 |
| Main Pipe Under Store Burst Causing Store To Flood | $0.00 | 1/25/2019 | $75,850.00 |
| Someone Shot Window Out | $0.00 | 4/27/2019 | $2,400.00 |
| Storm Caused Power To Store | $0.00 | 7/24/2019 | $15,000.00 |
| Struck By Lightning | $0.00 | 7/9/2019 | $4,000.00 |
| Unknown Vehicle Struck From Door W/Vehicle | $0.00 | 3/14/2019 | $4,400.00 |

*Value of property lost is not inclusive of all damages sustained in the Polar Vortex, as not all the stores have presented invoices to the Corporate office. The Company is still in the process of submitting claims to the insurance carrier.

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 11 Attachment
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 10/12/2018 | $100,000.00 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 12/7/2018 | $111,106.54 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 2/13/2019 | $72,606.59 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 2/13/2019 | $123,002.48 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 4/5/2019 | $269,438.37 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 4/5/2019 | $173,347.00 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 5/29/2019 | $470,821.92 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 6/28/2019 | $709,735.75 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 7/3/2019 | $370,351.02 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 7/3/2019 | $153,209.65 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 7/12/2019 | $89,146.50 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 7/19/2019 | $22,397.00 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 7/24/2019 | $104,220.00 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 7/25/2019 | $613,297.80 |
| Akin Gump Strauss Hauer & Feld | Robert S. Strauss Tower | 2001 K Street, N.W. | Washington | DC | 20006-1037 | www.akingump.com | 7/31/2019 | $363,098.92 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 11/15/2018 | $125,000.00 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 11/30/2018 | $338,555.80 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 1/4/2019 | $350,443.29 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 1/30/2019 | $336,120.88 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 2/22/2019 | $376,863.49 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 4/3/2019 | $286,661.97 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 5/8/2019 | $253,154.23 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 5/31/2019 | $362,142.49 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 6/28/2019 | $394,435.67 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 7/12/2019 | $390,966.29 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 7/19/2019 | $98,738.59 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 7/25/2019 | $236,314.44 |
| FTI Consulting | 3 Times Square | 9th Floor | New York | NY | 10036 | www.fticonsulting.com | 8/1/2019 | $98,767.00 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 2/8/2019 | $100,000.00 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 3/13/2019 | $2,000.00 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 3/13/2019 | $102,923.52 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 4/17/2019 | $104,173.98 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 5/17/2019 | $104,795.24 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 6/19/2019 | $123,686.08 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 7/12/2019 | $103,802.58 |
| Houlihan Lokey Capital, Inc | 10250 Constellation Boulevard | 5th Floor | Los Angeles | CA | 90067-6802 | www.HL.com | 7/25/2019 | $103,506.70 |
| Kurtzman Carson Consultants | 222 N Pacific Coast Hwy | 3rd Floor | El Segundo | CA | 90245 | www.kccllc.com | 6/28/2019 | $40,000.00 |
| Kurtzman Carson Consultants | 222 N Pacific Coast Hwy | 3rd Floor | El Segundo | CA | 90245 | www.kccllc.com | 7/24/2019 | $56,781.50 |
| Kurtzman Carson Consultants | 222 N Pacific Coast Hwy | 3rd Floor | El Segundo | CA | 90245 | www.kccllc.com | 7/31/2019 | $44,538.75 |
| Richard Layton & Finger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | www.rlf.com | 5/14/2019 | $150,000.00 |
| Richard Layton & Finger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | www.rlf.com | 6/14/2019 | $66,707.89 |
| Richard Layton & Finger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | www.rlf.com | 7/19/2019 | $63,418.90 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 11 Attachment
Payments related to bankruptcy

| Who was paid or who received the transfer? | Address 1 | Address 2 | City | State | Zip | Email or website address | Dates | Total amount or value |
|---|---|---|---|---|---|---|---|---|
| Richard Layton & Finger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | www.rlf.com | 7/24/2019 | $75,884.52 |
| Richard Layton & Finger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | www.rlf.com | 7/24/2019 | $131,280.39 |
| Richard Layton & Finger | One Rodney Square | 920 North King Street | Wilmington | DE | 19801 | www.rlf.com | 7/31/2019 | $50,000.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 14 Attachment
Previous addresses

| Address 1 | Address 2 | City | State | Zip | From Dates of Occupancy | To Dates of Occupancy |
|---|---|---|---|---|---|---|
| 100 E Bismarck Expressway | | Bismarck | ND | 58504-6334 | | Since 6/28/1993 |
| 100 N 291 Highway | | Liberty | MO | 64068 | Opened on 4/7/1980 | 7/19/2017 Sent Lease Termination to Accounting |
| 100 N Military Ave. | | Green Bay | WI | 54303-3202 | | Since 4/30/1977 |
| 1001 S E Hamblen Road | | Lees Summit | MO | 64081-2937 | | Since 8/16/1991 |
| 1100 Interstate Avenue | | Bismarck | ND | 58501-0553 | | Since 3/5/1979 |
| 1100 South Limit Ave | | Sedalia | MO | 65301-3655 | | Since 3/27/1995 |
| 11200 West 87th Street | | Lenexa | KS | 66215 | Opened on 11/5/2007 | Store Closed 8/4/2019 |
| 1121 Westowne Drive | | Neenah | WI | 54956 | | Since 12/17/2007 |
| 1123 Range Street | | North Mankato | MN | 55427 | Opened on 2/8/1976 | 7/2/2018 This location was converted from Corporate Unit to Franchise Unit and Perkins is still on Lease as Guarantor. |
| 1123 Range Street | | North Mankato | MN | 56003-2214 | | Since 7/2/2018 |
| 11300 Highway 7 | | Minnetonka | MN | 55305-6916 | | Since 3/1/1991 |
| 11410 Summerlin Square Drive | Suite114 | Ft Myers Beach | FL | 33931 | Opened on 9/1/1987 | Store Closed 8/4/2019 |
| 1155 West Broadway | | Forest Lake | MN | 55025-1416 | | Since 12/3/2012 |
| 11801 73rd Ave N | | Maple Grove | MN | 55369-5596 | | Since 5/10/1980 |
| 1200 Interstate Hwy 35 | | Owatonna | MN | 55060-0587 | | Since 3/21/2016 |
| 1200 N Central Avenue | | Marshfield | WI | 54449-1505 | | Since 7/5/1978 |
| 12015 Melody Drive | | Westminster | CO | 80234 | | Since 12/4/2001 |
| 1206 Vermillion Street | | Hastings | MN | 55033-2847 | | Since 5/1/1970 |
| 1207 North 25th Street | | Clear Lake | IA | 50428-0602 | | Since 6/26/1978 |
| 1214 West University Ave | | Urbana | IL | 61801-2338 | | Since 3/25/1996 |
| 1220 36th St S | | Fargo | ND | 58103-2210 | | Since 8/8/1976 |
| 1224 Jordan Creek Parkway | | West Des Moines | IA | 50266-5825 | | Since 11/2/1998 |
| 12300 Cleveland Avenue | | Fort Myers | FL | 55427 | Opened on 10/6/1987 | 9/3/2018 Store Closed Permanently -- Lease Expired on 9/30/2018 |
| 12545 Ulysses St. NE | | Blaine | MN | 55434-4861 | | Since 10/8/1979 |
| 12559 State Road 535 | | Orlando | FL | 32836-6724 | | Since 11/15/1988 |
| 12750 W. Frontage Road | | Burnsville | MN | 55337 | Opened on 4/1/1974 | 12/7/2016 Lease was Terminated, Store Closed Permanently. |
| 1286 Saxon Blvd. | | Orange City | FL | 32763-8463 | | Since 6/29/1998 |
| 1345 Town Centre Drive | | Eagan | MN | 55123-2309 | | Since 8/28/1994 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 14 Attachment
Previous addresses

| Address 1 | Address 2 | City | State | Zip | From Dates of Occupancy | To Dates of Occupancy |
|---|---|---|---|---|---|---|
| 13620 N Cleveland Avenue | | Ft Myers | FL | 33903-4307 | | Since 10/6/1987 |
| 1365 S Robert Street | | West St Paul | MN | 55118-3141 | | Since 9/7/2016 |
| 1405 N. Woodland Blvd. | | DeLand | FL | 32720-2212 | | Since 8/15/2006 |
| 1410 Damon Rd | | Madison | WI | 53713-2354 | | Since 8/28/1977 |
| 1411 Rose St | | La Crosse | WI | 54603 | Opened on 5/15/1977 | Store Closed 8/4/2019 |
| 14435 Trunk Highway 13 | | Savage, MnN | MN | 55378 | Opened on 3/21/2016 | Store was converted to a franchise location on 7/29/2019, wire received, Documents sent to Accounting on 8/3/2019. |
| 14801 S Tamiami Trail | | Ft Myers | FL | 33912 | | Since 12/11/2000 |
| 1495 County Road B West | | Roseville | MN | 55113 | | Since 2/28/1979 |
| 1495 Simms St. | | Golden | CO | 80401 | | Since 12/4/2001 |
| 150 E Van Fleet Dr | | Bartow | FL | 33830 | | Since 8/12/2002 |
| 1502 Cape Coral Pkwy | | Cape Coral | FL | 33904 | | Since 2/29/2000 |
| 1505 W 19th St S | | Newton | IA | 50208-6004 | | Since 12/17/1979 |
| 1544 University Avenue | | St Paul | MN | 55104 | Opened on 7/28/1992 | Store Closed Permanently on 10/1/2017.  Early Termination the Lease Expired on 12/31/2017. |
| 1551 Del Prado Boulevard S. | | Cape Coral | FL | 33990 | | Since 2/29/2000 |
| 1600 West Osceloa Parkway, Kissimmee, FL 34741 | | Kissimnmee | FL | 34741 | Opened on 6/9/2008 | Lease Expired, Memo sent by Robyn. Walk-thru 6/27/2019. Return of Possession to be executed by Landlord upon return from vacation |
| 1687 Shelby Oaks Drive #11-13 | | Memphis | TN | 38134 | | Since 7/8/1986 |
| 1700 Tamiami Trail | | Port Charlotte | FL | 33948 | | Since 2/29/2000 |
| 17080 Highway 441 | | Mt. Dora | FL | 55427 | Opened on 10/28/1995 | 8/26/2018 This location was converted from Corporate Unit to Franchise Unit and Perkins is still on Lease as Guarantor. |
| 17080 US 441 | | Mt. Dora | FL | 32757 | | Since 8/26/2018 |
| 1722 Jefferson Street | | Jefferson City | MO | 65109-2011 | | Since 12/5/1994 |
| 17387 Kenyon Avenue | | Lakeville | MN | 55044 | | Since 3/21/2016 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 14 Attachment
Previous addresses

| Address 1 | Address 2 | City | State | Zip | From Dates of Occupancy | To Dates of Occupancy |
|---|---|---|---|---|---|---|
| 1790 Madison Avenue | | Mankato | MN | 55427 | Opened on 9/16/2002 | 7/2/2018 This location was converted from Corporate Unit to Franchise Unit and Perkins was totally released of all obligations. |
| 1810 W War Memorial Dr | | Peoria | IL | 61614-6728 | | Since 9/7/1993 |
| 1818 S. Broadway | | Rochester | MN | 55904 | | Since 6/10/2019 |
| 1828 E Santa Fe St | | Olathe | KS | 66062 | Opened on 10/1/1978 | Store Closed 8/4/2019 |
| 1850 N. Henderson Street | | Galesburg | IL | 61401-1323 | | Since 9/26/1994 |
| 1995 S Colorado Blvd. | | Denver | CO | 80222-7901 | | Since 12/4/2001 |
| 2000 SW McKinley Ave. | | Des Moines | IA | 50315-4463 | | Since 11/21/1976 |
| 2009 County Road D E | | Maplewood | MN | 55109-5313 | | Since 8/28/1977 |
| 2025 Highland Avenue | | Eau Claire | WI | 54701-4316 | | Since 10/28/1976 |
| 205 W. 3rd Street | | Bethlehem | PA | 18015 | Opened on 3/27/2012 | Converted from Corporate to Franchise in 2017 |
| 205 West Third Street | | Bethlehem | PA | 18015 | | Since 10/31/2007 |
| 2125 N 14th St | | Ponca City | OK | 74601-1830 | | Since 8/21/1995 |
| 215 West Highway 436 | | Altamonte Spgs | FL | 32714-4201 | | Since 12/31/1986 |
| 2201 4th St SW | | Mason City | IA | 50401-4606 | | Since 10/16/1977 |
| 2215 E Main Street | | Albert Lea | MN | 56007-3922 | | Since 1/4/1976 |
| 2375 Curlew Road | | Dunedin | FL | 34698 | Opened on 12/1/2003 | Store Closed 8/4/2019 |
| 2410 Highway 281 S | | Jamestown | ND | 58401-0215 | | Since 12/3/2007 |
| 2425 E Euclid Ave. | | Des Moines | IA | 50317-3657 | | Since 1/9/1977 |
| 2700 Lee Blvd | | Lehigh Acres | FL | 33971-1418 | | Since 6/5/1995 |
| 27811 US Route 27 | | Leesburg | FL | 34748 | | Since 8/20/2007 |
| 2785 Plaza Drive | | Dubuque | IA | 52003 | | Since 1/23/2017 |
| 27941 Crown Lake Blvd | | Bonita Springs | FL | 34135-4240 | | Since 1/30/1995 |
| 2800 S Oneida Street | | Ashwaubenon | WI | 54304-5753 | | Since 12/6/1993 |
| 2945 Empire Ln N | | Plymouth | MN | 55447-5316 | | Since 12/14/1975 |
| 2975 W College Ave | | Appleton | WI | 54914-2912 | | Since 9/19/1977 |
| 2999 N Monroe St. | | Decatur | IL | 62526-3265 | | Since 6/23/1980 |
| 3005 Highway 10 E | | Moorhead | MN | 56560 | Opened on 8/3/1992 | Store Closed 8/4/2019 |
| 3030 East College Ave. | | Appleton | WI | 54915 | | Since 12/21/1998 |
| 3102 South Center Street | | Marshalltown | IA | 50158-4712 | | Since 3/13/1977 |
| 315 Collins Road NE | | Cedar Rapids | IA | 52402-3118 | | Since 11/28/1994 |
| 3214 Hamilton Blvd. | | Allentown | PA | 18103-4596 | | Since 10/31/2007 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 14 Attachment
Previous addresses

| Address 1 | Address 2 | City | State | Zip | From Dates of Occupancy | To Dates of Occupancy |
|---|---|---|---|---|---|---|
| 3214 Hamilton Boulevard | | Allentown | PA | 18103 | Opened on 9/28/1988 | Converted from Corporate to Franchise in 2017 |
| 325 S Duff Ave. | | Ames | IA | 50010-6643 | | Since 05/23/1976 |
| 3280 University Ave. | | Waterloo | IA | 50701-2004 | | Since 7/5/1978 |
| 3300 Agency Rd | | Burlington | IA | 52601-1966 | | Since 12/17/1979 |
| 3310 Southgate Court SW | | Cedar Rapids | IA | 52404-5413 | | Since 8/28/1976 |
| 3315 Milton Avenue | | Janesville | WI | 53545 | Opened on 6/25/1979 | Store Closed 8/4/2019 |
| 3400 Lehigh Street | | Allentown | PA | 18103 | Opened on 6/29/2005 | Converted from Corporate to Franchise in 2017 |
| 3455 Poplar Avenue | | Memphis | TN | 38111-4654 | | Since 5/18/2015 |
| 3500 Dodge Street | | Dubuque | IA | 52003 | Opened on 7/21/1979 | 3/27/2016 Store close and is being relocated and will eopen in the fall. Email sent by Robyn Marino. The Lease Expired on 4/1/2016. |
| 38624 Fourteenth Avenue | | North Branch | MN | 55056 | Opened on 2/16/2012 | Store Converted to a Franchise Location #2473 in 2016 |
| 3901 Frederick Avenue | | Saint Joseph | MO | 64506-3022 | | Since 10/10/1978 |
| 3940 Nazareth Pike | | Bethlehem | PA | 18020 | Opened on 9/28/1988 | Converted from Corporate to Franchise in 2017 |
| 3940 Nazareth Pike | | Bethlehem | PA | 18017-1145 | | Since 10/31/2007 |
| 4201 W 78th St. | | Bloomington | MN | 55435-5488 | | Since 10/28/1977 |
| 4319 Swamp Road | | Doylestown | PA | 18901 | Opened on 5/26/1989 | Converted from Corporate to Franchise in 2017 |
| 4319 Swamp Road | | Doylestown | PA | 18901 | | Since 10/31/2007 |
| 43522 Hwy 27 | | Davenport | FL | 33837 | Opened on 12/31/1986 | Store Closed 8/4/2019 |
| 4601 Merle Hay Rd. | | Des Moines | IA | 50322-1962 | | Since 12/5/1977 |
| 4863 Hayes Rd. | | Madison | WI | 53704-3260 | | Since 11/19/1979 |
| 4863 Hayes Road | | Madison | WI | 53704 | | Since 4/2/1992 |
| 4917 Eden Ave | | Edina | MN | 55424-1331 | | Since 8/1/1973 |
| 4920 Hwy 29 S | | Alexandria | MN | 56308-2905 | | Since 1/30/1978 |
| 5002 E Fowler Ave | | Tampa | FL | 33167 | Opened on 8/3/2007 | Store Closed 8/4/2019 |
| 508 Grand Avenue, Schofield | | Shofield | WI | 54476 | Opened on 2/12/1979 | Store Closed Permanently 2/3/2019 |
| 5170 W Irlo Bronson Hwy | | Kissimmee | FL | 34746-5346 | | Since 12/31/1986 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 14 Attachment
Previous addresses

| Address 1 | Address 2 | City | State | Zip | From Dates of Occupancy | To Dates of Occupancy |
|---|---|---|---|---|---|---|
| 5237 University Avenue | | Madison | WI | 53705 | Opened on 8/7/1977 | Store Closed Permanently on 8/27/2017 - Lease Expired on 8/31/2017 |
| 5420 W Broadway Avenue | | Crystal | MN | 55428-3506 | | Since 11/9/1975 |
| 6001 S. Salford Blvd | | North Port | FL | 34287 | | Since 12/17/2007 |
| 6005 Cypress Gardens Blvd. | | Wintenr  Haven | FL | 33834 | Opened on 1/3/2001 | Store Closed 8/4/2019 |
| 601 W Main | | Anoka | MN | 55303-0754 | | Since 11/1/1971 |
| 6047 Executive Center Drive #2 | | Memphis | TN | 55427 | Opened on 3/1/1987 | Lease expired on 5/31/2018 and not renewed. |
| 6075 Poplar Avenue | Suites 725 and 800 | Memphis | TN | 38119 | | Since 6/1/1988 |
| 6200 Lee Vista Boulevard | Suite 200 | Orlando | FL | 32822 | | Since 4/15/2003 |
| 623 Frontier Drive | | Fergus Falls | MN | 56537-1025 | | Since 12/19/1976 |
| 623 W Washington Street | | Brainerd | MN | 56401-2930 | | Since 5/25/1990 |
| 6292 North Oak St. | | Gladstone | MO | 64118-2234 | | Since 10/22/1979 |
| 6425 University Blvd. | | Winter Park | FL | 32792-7404 | | Since 8/24/1998 |
| 6779 East State Street | | Rockford | IL | 61108 | Opened on 4/2/1991 | Store Closed permanently 7/14/2019. Walk-thru 7/19/2019. Return of Possession was not signed |
| 6813 Sand Lake Rd | | Orlando | FL | 32819-9302 | | Since 12/31/1986 |
| 6825 W. Newberry Road | | Gainesville | FL | 55427 | Opened on 1/3/2013 | 8/26/2018 This location was converted from Corporate Unit to Franchise Unit and Perkins is still on Lease as Guarantor. |
| 6825 W. Newberry Road | | Gainesville | FL | 32605 | | Since 8/26/2018 |
| 6880 Fairfield Business Center Drive | | Fairfield | OH | 45014 | | Since 8/19/1992 |
| 6920 Wayzata Blvd. | | Golden Valley | MN | 55426-1718 | | Since 7/5/1978 |
| 696 W County Rd D | | New Brighton | MN | 55112-3518 | | Since 10/19/1975 |
| 700 Pine Street | | Monticello | MN | 55362-8575 | | Since 9/25/1977 |
| 7165 SE Point Douglas Road | | Cottage Grove | MN | 55427 | Opened on 3/21/2012 | 9/16/2018 Store Closed permanently -- although lease expires 3/31/2022 either party had right to terminate upon 30 days notice, PMC chose to terminate lease. |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 14 Attachment
Previous addresses

| Address 1 | Address 2 | City | State | Zip | From Dates of Occupancy | To Dates of Occupancy |
|---|---|---|---|---|---|---|
| 729 W. Sunshine St | | Springfield | MO | 65807-2439 | | Since 1/23/1995 |
| 7325 Currell Blvd. | | Woodbury | MN | 55125-1687 | | Since 7/7/1992 |
| 7451 W Irlo Bronson Hwy | | Kissimmee | FL | 34747-1722 | | Since 12/31/1986 |
| 7520 University Ave NE | | Fridley | MN | 55432-2614 | | Since 2/20/1977 |
| 7620 150th St W | | Apple Valley | MN | 55124-7188 | | Since 12/18/1977 |
| 819 1st Ave | | Coralville | IA | 52241-2105 | | Since 6/24/1974 |
| 8324 Lyndale Ave South | | Bloomington | MN | 55420-2263 | | Since 5/1/1964 |
| 8585 Aspen Lane N | | Brooklyn Park | MN | 55445-1842 | | Since 8/18/1997 |
| 8601 Hickman Road | | Des Moines | IA | 50322-4323 | | Since 1/21/1980 |
| 8691 Sheridan Blvd. | | Westminster | CO | 80003 | | Since 12/4/2001 |
| 8806 Highway 55 | | Golden Valley | MN | 55427 | Opened on 8/1/1972 | Store Closed Permanently 3/25/2018 - Lease Expired on March 31, 2018 |
| 8841 Park Boulevard | | Largo | FL | 33777 | | Since 12/1/2003 |
| 901 27th Ave. S | | Minneapolis | MN | 55406 | Opened on 12/5/1976 | Store Closed permanently 7/14/2019. Walk-thru 7/19/2019 Return of Possession was not signed |
| 905 Bichara Blvd | | Lady Lake | FL | 32159 | | Since 12/6/1999 |
| 9202 S Federal Highway | | Port St. Lucie | FL | 34952-4207 | | Since 7/25/2006 |
| 9428 Highway 16 | | Onalaska | WI | 54650-8540 | | Since 10/27/1997 |
| 951 West 78th Street | | Chanhassen | MN | 55317 | Opened on 4/26/1995 | Store Closed 8/4/2019 |
| 960 W. Poplar Avenue | | Collierville | TN | 38017-2546 | | Since 10/26/2001 |
| 9805 Normandale Boulevard | | Bloomington | MN | 55437 | Opened on 9/1/2006 | 11/27/2016 Store Closed Permanently |
| 989 West Orange Blossom Trail | | Apopka | FL | 32712 | | Since 1/7/2008 |
| 990 Highway 10 West | | Detroit Lakes | MN | 56501-2210 | | Since 3/31/2000 |
| Chaska Commons 184 Pioneer Trl | | Chaska | MN | 55318 | | Since 9/11/2006 |
| N6209 Oasis Rd. | | Blk River Falls | WI | 54615 | | Since 3/1/1972 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 18 Attachment
Closed financial accounts

| Financial institution name | Address 1 | Address 2 | City | State | Zip | Account number (last 4 digits) | Type of account | Date closed |
|---|---|---|---|---|---|---|---|---|
| Regions Bank | 6200 Poplar Ave | 3rd Floor | Memphis | TN | 38119 | 0251 | Store Depository Account | 10/5/2018 |
| Regions Bank | 6200 Poplar Ave | 3rd Floor | Memphis | TN | 38119 | 3946 | Store Depository Account | 10/5/2018 |
| Regions Bank | 6200 Poplar Ave | 3rd Floor | Memphis | TN | 38119 | 1267 | Store Depository Account | 1/26/2019 |
| Regions Bank | 6200 Poplar Ave | 3rd Floor | Memphis | TN | 38119 | 4047 | Store Depository Account | 8/9/2019 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 3194 | Store Depository Account | 8/9/2018 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 4088 | Store Depository Account | 10/5/2018 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 0560 | Store Depository Account | 7/24/2019 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 4960 | Store Depository Account | 7/24/2019 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 5303 | Store Depository Account | 8/9/2019 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 5017 | Store Depository Account | 8/9/2019 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 0295 | Store Depository Account | 8/9/2019 |
| US Bank | 425 Walnut St | PO Box 1038 | Cincinnati | OH | 45202 | 4011 | Store Depository Account | 8/9/2019 |
| Wells Fargo Bank | 2030 Main St. | Suite 700 | Irvine | CA | 92614 | 5338 | Store Depository Account | 10/5/2018 |
| Wells Fargo Bank | 2030 Main St. | Suite 700 | Irvine | CA | 92614 | 3193 | Store Depository Account | 6/26/2019 |
| Wells Fargo Bank | 2030 Main St. | Suite 700 | Irvine | CA | 92614 | 6617 | Store Depository Account | 8/9/2019 |
| Wells Fargo Bank | 2030 Main St. | Suite 700 | Irvine | CA | 92614 | 4762 | Store Depository Account | 8/9/2019 |
| Wells Fargo Bank | 2030 Main St. | Suite 700 | Irvine | CA | 92614 | 9667 | Store Depository Account | 8/9/2019 |
| Wells Fargo Bank | 2030 Main St. | Suite 700 | Irvine | CA | 92614 | 3392 | Store Depository Account | 8/9/2019 |
| Wells Fargo Bank | 2030 Main St. | Suite 700 | Irvine | CA | 92614 | 4805 | Store Depository Account | 8/9/2019 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 20 Attachment
Off-premises storage

| Facility name | Address 1 | City | State | Zip | Names of anyone with access to it | Address 1 | Address 2 | City | State | Zip | Description of contents | Does debtor still have it? (Y/N) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DR&A | 45 Willow St. | Nashville | TN | 37210 | James Pritchard | 6075 Poplar Ave | Suite 800 | Memphis | TN | 38119 | T.V. Commercial Set | Y |
| H & O Distributions Inc | 325 Osborne Dr. | Fairfield | OH | 45014 | Francisco Castillo | 6880 Fairfield Business Center Dr | | Fairfield | OH | 45014 | Idle Equipment Storage for Foxtail | Y |
| Interstate Underground Warehouse | 8201 E. 23 St. | Kansas City | MO | 64129 | Francisco Castillo | 6880 Fairfield Business Center Dr | | Fairfield | OH | 45014 | Packaging Inventory - Foxtail | Y |
| Merchant Cold Storage | 240 Shorland Dr. | Walton | KY | 41094 | Francisco Castillo | 6880 Fairfield Business Center Dr | | Fairfield | OH | 45014 | Frozen Finished Goods for Foxtail | Y |
| Vital Records | 4011 E Raines Rd | Memphis | TN | 38118 | Denise Buckner | 6075 Poplar Ave | Suite 800 | Memphis | TN | 38119 | Corporate Records | Y |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 27 Attachment
Inventories

| Name of person who supervised inventory | Date of inventory | Dollar amount and basis of each inventory | Name of person in possession of inventory records | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Local Store Manager (Perkins Stores) | Perkins Stores - Period End (13 Times a Year) | Inventory Valued at Replacement Costs (Varies per Location) | (Perkins Stores) Local Store Management | Various | Various | Various | Various |
| Warehouse Manager (Foxtail Cincinnati Plant) | Foxtail Plant - December annually | Foxtail Inventory Valued at Replacement Costs | Foxtail Warehouse Manager & Controller | 6880 Fairfield Business Center Drive | Fairfield | OH | 45014-5476 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
SOFA 28 Attachment
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Position and nature of any interest | % of interest, if any |
|------|-----------|-----------|------|-------|-----|-------------------------------------|------------------------|
| Andy Whiteley | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Vice President, General Counsel & Secretary | |
| Harmeet Sandhu | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | VP, Manufacturing and Distribution | |
| James Frank | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Chief Operating Officer | |
| James Pritchard | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | SVP, Marketing | |
| Jeffrey Warne | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | President, CEO, and Manager | |
| Marcus Hewitt | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | SVP, Finance | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Member | 100% |
| Robert Hess | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Chief Information Officer | |
| Toni Quist | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Chief People Officer | |