**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

---

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| Perkins & Marie Callender's LLC, *et al.*, [1] | ) | Case No. 19-11743 (KG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

---

**SCHEDULES OF ASSETS AND LIABILITIES FOR
<u>PERKINS & MARIE CALLENDER'S, LLC (CASE NO. 19-11743)</u>**

---

[1]  The Debtors, together with the last four digits of each Debtor's federal tax identification number, are:  Perkins & Marie Callender's, LLC (2435); Perkins & Marie Callender's Holding, LLC (3381); Marie Callender Pie Shops, LLC (1620); MC Wholesalers, LLC (2420); PMCI Promotions LLC (7308); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); FIV, LLC (9288); P&MC's Real Estate Holding LLC (8553); and P&MC's Holding Corp (2225).  The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119-4709.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Perkins & Marie Callender's, LLC, *et al.*,[1] | ) | Case No. 19-11743 (KG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

### GLOBAL NOTES REGARDING THE DEBTORS' SCHEDULES OF
### ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Perkins & Marie Callender's, LLC ("**P&MC**") and its above-captioned affiliated debtor entities (collectively, with P&MC, the "**Debtors**"), with the assistance of their professionals, submits their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rules 1007-1 and 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

On August 5, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements are unaudited and were prepared by the Debtors with support from the Debtors' professionals. The Debtors have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries; however, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements. Accordingly, the Debtors reserve their rights to amend and/or supplement the Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These *Global Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements. The Global Notes

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Perkins & Marie Callender's, LLC (2435); Perkins & Marie Callender's Holding, LLC (3381); Marie Callender Pie Shops, LLC (1620); MC Wholesalers, LLC (2420); PMCI Promotions LLC (7308); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); FIV, LLC (9288); P&MC's Real Estate Holding LLC (8553); and P&MC's Holding Corp. (2225). The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119-4709.

should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

## Global Notes and Overview of Methodology

1.  **Reservation of Rights.**  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, to change the amount or classification of any claim, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."  Furthermore, nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to these chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under section 365 of the Bankruptcy Code, causes of action arising under chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

2.  **Basis of Presentation.**  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors.

    The Schedules and Statements have been signed by Marcus Hewitt, the Senior Vice President of Finance of the Debtors.  Mr. Hewitt is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Hewitt has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their professionals.  Mr. Hewitt has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

3.  **Reporting Date.**  Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the Petition Date or the latest available record date before then.

4.  **Current Values.**  Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the Petition Date.  Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.

    The amounts represented in the Schedules and Statements are totals of all known amounts.  When necessary, the Debtors have indicated that the value of certain assets is "Unknown."  To the extent that any assets have been identified as having an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statements.

5.  **Accuracy.**  The financial information disclosed herein was not prepared in accordance with GAAP, federal or state securities laws or other applicable nonbankruptcy law or in

lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

6.   **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

7.   **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, accrued salaries and employee benefit accruals. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected after the Petition Date, to the extent such damage claims may exist. In addition, certain immaterial assets and liabilities may have been excluded.

8.   **Insiders.** For purposes of the Schedules and Statements, the Debtors defined "insiders" in accordance with section 101(31) of the Bankruptcy Code as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.   **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10.   **Entity Classification Issues**. The Debtors have endeavored in good faith to identify the assets owned by each Debtor and the liabilities owed by each Debtor. While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors to precisely assign assets and liabilities to particular Debtor entities, including, but not limited to: (a) certain assets may be primarily used by a Debtor other than the entity which holds title to such assets according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets may not be ascertainable given

the consolidated manner in which the Debtors have operated their businesses; and (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor.

11. **Executory Contracts and Unexpired Leases.** The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend and/or supplement Schedule G.

12. **Classifications.** Listing (i) a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," or (c) Schedule E/F as "unsecured" or (ii) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute a waiver of the Debtors' rights to re-characterize or reclassify such  claims or contracts or to setoff such claims, as appropriate.

13. **Claims Description.** Schedules D and E/F permit the Debtors to designate a creditor's claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a creditor's claim on the Debtors Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute a waiver by the Debtors of their rights to later amend the Schedules to designate such claim as "disputed," "contingent," or "unliquidated." The Debtors reserve all of their rights to amend the Schedules to dispute, or assert offsets or defenses to, any creditor's claim reflected on their Schedules on any grounds, including, without limitation, as to the amount, liability, validity, priority or classification of such claim.

14. **Causes of Action.**  The Debtors may not have listed each and every cause of action or potential cause of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

15. **Intercompany Debts and Transfers.**  Certain intercompany debts are set forth on Schedule D or Schedule E/F, as applicable.  Certain intercompany transfers, including intercompany claims between the Debtors and non-debtor affiliates are set forth on Statement Question 4.  The Debtors continue to review the accounting treatment for

intercompany receivables and reserve all rights with respect to the treatment or characterization of such items.

16.     **Summary of Significant Reporting Policies.**    The following is a summary of significant reporting policies:

- Underdetermined Amounts. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the validity or materiality of such amount.

- Estimates.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts.  When necessary, the Debtors have indicated that the value of certain assets and liabilities is "Unknown."  To the extent that any assets or liabilities have an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statements.

- Paid Claims.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Other Paid Claims.  If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

- Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

17.     **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

5

**Specific Disclosures with Respect to the Debtors' Schedules and Statements**

1. **Schedule A/B – Assets – Real and Personal Property.** In the ordinary course of business, the operating results for all of the Debtors, including without limitation, revenue, expenses, assets and liabilities and the like, were rolled into the financial reporting for Debtors Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC, and not separately accounted for, as Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC, were the only Debtors with significant operations. The Debtors have determined that in order to separately report any operating results for the other Debtor entities, they would be required to make significant material estimates and assumptions that would necessarily affect the reported amounts of revenue, expenses, assets and liabilities and the like, if any, for such entities, and that such information is therefore generally more accurately reported in the manner accounted for in the ordinary course of the Debtor's businesses. Accordingly, although in certain instances herein the Debtors have been able to separately report for other Debtors, including Perkins & Marie Callender's Holding, LLC, MC Wholesalers, LLC, Wilshire Beverage, Inc., FIV, LLC, P&MC's Real Estate Holding, LLC and P&MC's Holding Corp, the assets and liabilities have only been provided for Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC.

   The accounts receivable information listed in Part 3 of Schedule A/B includes both billed and unbilled receivables from the Debtors' customers, and is net of allowance for doubtful accounts.

   The Debtors' do not classify fixed assets in the same manner requested in Parts 7, 8 and 9 of Schedule A/B. While the amounts reported in the Schedules include the assets, it would be unduly burdensome for the Debtors' to reclassify assets according to these Schedules.

   Schedule A/B, Part 5: #25 requests the amount listed in inventory that have been purchased within 20 days before the bankruptcy was filed. The Debtors' inventory consists primarily of perishable items, and the Debtors do not track which purchases have been consumed or remain in inventory.

2. **Schedule D – Creditors Holding Secured Claims.** The Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

3. **Schedule E/F – Creditors Who Have Unsecured Claims.** While reasonable efforts have been made to ensure the accuracy of Schedule E/F, inadvertent errors or omissions may have occurred. Accordingly, the Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

   The Debtors have not listed on Schedule E/F any priority or non-priority unsecured employee wage or benefit claims for which the Debtors have been granted authority (but not direction) to pay pursuant to a First Day Order. The Debtors have paid approximately

$4 million on account of such employee wage or benefit claims pursuant to a First Day Order.

Schedule F does not include entries related to workers' compensation claims, the disclosure of which may be a violation of HIPAA laws.  These creditors have been included in the creditor matrix and will receive proofs of claim forms to be filed if they believe they have a claim against a Debtor.

The claims listed in Schedule E/F allegedly arose or were allegedly incurred on various dates.  In certain instances, ascertaining the date on which a claim arose is an open question of fact.  Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

While the Debtors maintain general accruals to account for liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule E/F.

Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

4.    **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary.  Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument.  The presence or absence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease.

On August 6, 2019, the Debtors filed the *First Omnibus Motion of the Debtors for an Order (I) Authorizing Rejection of Certain Unexpired Leases of Nonresidential Real Property* Nunc Pro Tunc *to the Petition Date, (II) Authorizing Abandonment of Certain Property in Connection Therewith and (III) Granting Related Relief* [Docket No. 40], and on August 7, 2019, the Debtors filed the *Second Omnibus Motion of Debtors for an Order (I) Authorizing Rejection of Certain Unexpired Leases of Nonresidential Real Property* Nunc Pro Tunc *to the Rejection Date, (II) Authorizing Abandonment of Certain Property in Connection Therewith and (III) Granting Related Relief* Docket No. 78] (collectively, the "**Lease Rejection Motions**"), seeking authority from this Court to reject approximately thirty (30) unexpired non-residential real property leases related to closed store locations, *nunc pro tunc* to the Petition Date (collectively, the "**Rejected Leases**"). The Debtors believe that each of the Rejected Leases is set forth on Schedule G.  In the event the Court approves the Lease Rejection Motion, each of the Rejected Leases will be deemed rejected as of the Petition Date (absent a separate agreement

7

between the Debtors and the applicable counterparty to the Rejected Lease to the contrary).

In addition, the Debtors are a party to numerous agreements related to the settlement of certain alleged claims and/or causes of action against the Debtors that are not included on Schedule G. Certain of these agreements require the Debtors to maintain the confidentiality of, among other things, such agreements, their terms, and the parties thereto. Further, at this time, the Debtors believe that many of these agreements no longer have material executory obligations remaining thereunder and, as such, may not constitute executory contracts; however, the Debtors reserve all of their rights to alter or amend Schedule G to the extent that additional information regarding such agreements becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

5. **Schedule H – Codebtors.** The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by a non-debtor. The Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

6. **Statement 4 and 30.** As set forth in more detail in the *Motion of Debtors for Interim and Final Orders (I) Authorizing Continued Use of the Debtors' Existing Cash Management System and Bank Accounts; (II) Authorizing Continued Performance of Intercompany Transactions; (III) Waiving Certain United States Trustee Requirements; and (V) Granting Related Relief* [Docket No. 8] (the "**Cash Management Motion**"), the Debtors' cash management system is centralized. As a result, during the year preceding the Petition Date, certain payments may have been paid to insiders of each of the Debtors by one or more of the other Debtors, and some of these payments may have been for the benefit of another Debtor. These payments are listed on Statement 4 and 30 for the Debtor making the payment, even if the payment was made to or for the benefit of an insider of another Debtor. To ascertain information relating to all payments that were made to insiders, Statement 4 and 30 for all of the Debtors should be consulted.

7. **Statement 6.** To the extent the Debtors have incurred or effectuated any ordinary course setoffs with customers and vendors prior to the Petition Date, or are subject to the occurrence of or maintain the right to effectuate ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Debtors' Schedules and Statements. The Debtors reserve all of their rights with respect to any such setoffs.

8.      **Statement 7.**  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliates of the Debtors are an appropriate party to such actions or proceedings.  The Debtors have not included on Statement 7 parties that may have asserted informal workers' compensation claims or similar claims that were resolved or otherwise addressed without formal litigation or an administrative hearing or similar proceeding having been commenced.  Additionally, to the extent that events occurred prior to the Petition Date, but any lawsuit or administrative proceeding related thereto was filed after the Petition Date, such suits or proceedings may not be listed Statement 7.

9.      **Statement 9.**  The Debtors have provided a summary of the number and value of charitable gifts made during the reporting period and while reasonable best efforts have been made to ensure that the list of gifts provided in response to Statement 9 is accurate, certain gifts may have inadvertently been omitted from the response to Statement 9.

10.     **Statement 11.**  Debtor P&MC made payments on behalf of all of the Debtors to various professionals for restructuring services.  The payments listed in Statement 11 are generally only for restructuring related services.  The Debtors may have made other payments to the listed professionals for non-bankruptcy related services, but these payments are not listed in Statement 11.

11.     **Statement 14**.  Previous addresses of franchise locations where a Debtor is the guarantor are not listed in Statement 14.

12.     **Statement 26(d)**.  The Debtors do not maintain records of the parties which requested or obtained copies of any financial statements.  Financial statements may be provided to our lender group banks, vendors, landlords, franchisees and customers within the ordinary course of business.

RLF1 21933609v.2

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11743 (KG)

☐ Check if this is an
amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                    12/15

## Part 1:    Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from *Schedule A/B* ............................................................................................   $            20,143,965.68

   1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* ..........................................................................................   $            85,382,514.67

   1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* ............................................................................................   $           105,526,480.35

## Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ......................   $           115,098,938.11

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* .............................................   $             1,062,979.46

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* .................................   + $            31,986,951.52

4. **Total liabilities**

   Lines 2 + 3a + 3b ............................................................................................................   $           148,148,869.09

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11743 (KG)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

---

**Part 1:**  **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

   | All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
   |---|---|

2. **Cash on hand**

   2.1  Cash on Hand ... $ 168,085.50

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number

   3.1  See Schedule A/B 3 Attachment ... $ 3,735,302.56

4. **Other cash equivalents** *(Identify all)*

   4.1  None ... $

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.  $ 3,903,388.06

---

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*: 19-11743

## Part 2:    Deposits and prepayments

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**

Description, including name of holder of deposit

| 7.1 See Schedule A/B 7 Attachment | $ | 771,190.08 |
|---|---|---|

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| 8.1 See Schedule A/B 8 Attachment | $ | 2,554,688.88 |
|---|---|---|

9.  **Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.

| $ | 3,325,878.96 |
|---|---|

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*: 19-11743

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  |  |  |  |  | **Current value of debtor's interest** |
|---|---|---|---|---|---|---|

11. **Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | Credit Card Receivables | $ 1,948,446.16 | - $ | 0.00 | =.....➜ | $ | 1,948,446.16 |
| 11a. | 90 days old or less: | Delivery AR | $ 342,218.87 | - $ | 0.00 | =.....➜ | $ | 342,218.87 |
| 11a. | 90 days old or less: | Foxtail AR | $ 3,164,112.03 | - $ | (22,296.00) | =.....➜ | $ | 3,141,816.03 |
| 11a. | 90 days old or less: | Franchise AR | $ 1,700,300.83 | - $ | (233,428.00) | =.....➜ | $ | 1,466,872.83 |
| 11a. | 90 days old or less: | Other Receivables | $ 25,722.37 | - $ | 0.00 | =.....➜ | $ | 25,722.37 |
| 11b. | Over 90 days old: | Foxtail AR | $ 77,559.00 | - $ | 77,559.00 | =.....➜ | $ | 0.00 |
| 11b. | Over 90 days old: | Franchise AR | $ 1,384,689.06 | - $ | 1,305,118.19 | =.....➜ | $ | 79,570.87 |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 7,004,647.13

Debtor:  Perkins & Marie Callender's, LLC

Case number *(if known):*  19-11743

Name

## Part 4:    Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____  _____  $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                    % of ownership:

_____  _____  _____  $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____  _____  $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

| Debtor: | Perkins & Marie Callender's, LLC | Case number *(if known):* | 19-11743 |
|---|---|---|---|
| | Name | | |

## Part 5:  Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
- ☐ No. Go to Part 6.
- ☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Foxtail Raw Materials | 12/21/2018 | $ 2,214,285.51 | Book Value | $ 2,214,285.51 |
| **20. Work in progress** | | | | |
| 20.1 Foxtail Work in Progress | | $ 63,618.28 | Book Value | 63,618.28 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Foxtail Finished Goods | 12/21/2018 | $ 4,905,731.95 | Book Value | 4,905,731.95 |
| **22. Other inventory or supplies** | | | | |
| 22.1 See Schedule A/B 22 Attachment | | $ 2,553,661.79 | Book Value | $ 2,553,661.79 |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

$ 9,737,297.53

24. **Is any of the property listed in Part 5 perishable?**
- ☐ No
- ☒ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☒ Yes.
  Description: Inventory Purchases    Book value $ 2,013,073.99    Valuation method Book Value    Current value $ 2,013,073.99

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ☒ No
- ☐ Yes

Debtor: Perkins & Marie Callender's, LLC                                          Case number *(if known)*: 19-11743

Name

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
    - ☑ No. Go to Part 7.
    - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| | $ | | $ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| | $ | | $ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ | | $ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| | $ | | $ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| | $ | | $ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
    - ☐ No
    - ☐ Yes. Is any of the debtor's property stored at the cooperative?
        - ☐ No
        - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
    - ☐ No
    - ☐ Yes.  Description_____ Book value $ _____ Valuation method _____ Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
    - ☐ No
    - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
    - ☐ No
    - ☐ Yes

Debtor:  Perkins & Marie Callender's, LLC

  Name

Case number *(if known)*:  19-11743

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 None | $ | | $ |
| 40. **Office fixtures** | | | |
| 40.1 None | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Equipment | $        2,336,656.52 | | $        2,336,656.52 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ |

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$        2,336,656.52

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*: 19-11743

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $          0.00 | | $          0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 Equipment | $     9,576,142.30 | | $     9,576,142.30 |
| 50.2 Construction in Process/Clearing | $       267,386.80 | | $       267,386.80 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$          9,843,529.10

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Perkins & Marie Callender's, LLC

Case number *(if known):* 19-11743

Name

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property  Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest  (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  Land Improvements | | $        1,174,406.08 | | $        1,174,406.08 |
| 55.2  Leasehold Improvements | | $      18,969,559.60 | | $      18,969,559.60 |
| 55.3  Parking Lot Adjacent to 4863 Hayes Road, Madison, WI 53704 | | $                  0.00 | | $                  0.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$        20,143,965.68

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Perkins & Marie Callender's, LLC
Name

Case number *(if known)*    19-11743

| Part 10: | Intangibles and intellectual property |

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 Perkins Tradename | $ 18,685,000.00 | | $ 18,685,000.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $ 0.00 | | $ 0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 Franchise Contracts | $ 14,889,541.54 | | $ 14,889,541.54 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Customer Lists | $ 34,345.35 | | $ 34,345.35 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 None | $ | | $ |
| **65. Goodwill** | | | |
| 65.1 Goodwill | $ 15,520,349.97 | | $ 15,520,349.97 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 49,129,236.86

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☑ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Debtor: Perkins & Marie Callender's, LLC _____  Case number *(if known)*: 19-11743
       Name

**Part 11:**  **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.

   ☑ Yes. Fill in the information below.

   | | Current value of debtor's interest |
   |---|---|

71. **Notes receivable**

   Description (include name of obligor)    Total face amount    doubtful or uncollectible accounts

   71.1 See Schedule A/B 71 Attachment   $    117,522.06  - $    15,641.55  =..... ➜ $    101,880.51

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   72.1 See Schedule A/B 72 Attachment   Tax year   $    0.00

73. **Interests in insurance policies or annuities**

   73.1 None   $

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   74.1 See Schedule A/B 74 Attachment   $    Undetermined

   **Nature of claim**

   **Amount requested**   $    Approx. $9,140,000.00

   *5171 Campbells Land Co., Inc. filed bankruptcy; deadline of 12/24/2019 to file a proof of claim.*

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   75.1 None   $

   **Nature of claim**

   **Amount requested**   $

76. **Trusts, equitable or future interests in property**

   76.1 None   $

77. **Other property of any kind not already listed**  *Examples*: Season tickets, country club membership

   77.1 See Schedule A/B 77 Attachment   $    0.00

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.   $    101,880.51

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

Debtor: Perkins & Marie Callender's, LLC

Name

Case number *(if known)*: 19-11743

## Part 12:    Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 3,903,388.06 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2*. | $ 3,325,878.96 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 7,004,647.13 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 9,737,297.53 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 2,336,656.52 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 9,843,529.10 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............➔ | | $ 20,143,965.68 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 49,129,236.86 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ 101,880.51 | |
| 91. **Total.** Add lines 80 through 90 for each column..............91a. | $ 85,382,514.67 | + 91b. $ 20,143,965.68 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ....... | | $ 105,526,480.35 |

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11743 (KG)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1 Creditor's name** | **Describe debtor's property that is subject to a lien** | | |
| See Schedule D, Part 1 Attachment | | $    115,098,938.11 | $    Unknown |
| Creditor's Name | | | |
| **Creditor's mailing address** | **Describe the lien** | | |
| Notice Name | | | |
| Street | **Is the creditor an insider or related party?**<br>☐ No<br>☐ Yes | | |
| City    State    ZIP Code | | | |
| Country | **Is anyone else liable on this claim?**<br>☐ No<br>☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H). | | |
| **Creditor's email address, if known** | | | |
| **Date debt was incurred** | **As of the petition filing date, the claim is:**<br>Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| **Last 4 digits of account number** | | | |
| **Do multiple creditors have an interest in the same property?** | | | |
| ☐ No | | | |
| ☐ Yes. Have you already specified the relative priority? | | | |
| ☐ No. Specify each creditor, including this creditor, and its relative priority. | | | |
| ☐ Yes. The relative priority of creditors is specified on lines | | | |
| 2.1 | | | |

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $    115,098,938.11

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |

_____
Name

_____
Notice Name

_____
Street

_____

_____

_____
City                    State            ZIP Code

_____
Country

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11743 (KG)

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|--|--|-------------|-----------------|

2.1 **Priority creditor's name and mailing address**

See Schedule E/F, Part 1 Attachment

Creditor Name

Creditor's Notice name

Address

City       State       ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:** $      1,062,979.46      $      1,062,979.46
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐  No

☐  Yes

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F, Part 2 Attachment

Creditor Name

Creditor's Notice name

Address

_____

City          State          ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:     $ _____ 31,986,951.52
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

---

**Part 3:**     List Others to Be Notified About Unsecured Claims

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐ Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City                 State                 ZIP Code | | |
| Country | | |

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 1,062,979.46 |
| 5b. **Total claims from Part 2** | 5b. **+** | $ 31,986,951.52 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 33,049,930.98 |

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11743 (KG)

☐ Check if this is an
amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases          12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment |
| | Name |
| | Notice Name |
| **State the term remaining** | Address |
| **List the contract number of any government contract** | |
| | |
| | City          State          ZIP Code |
| | Country |

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11743 (KG)

☐ Check if this is an
amended filing

Official Form 206H

## Schedule H: Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

1.  **Does the debtor have any codebtors?**

    ☐  No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑  Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,**
    ***Schedules D-G.*** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is
    listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | See Schedule H Attachment | | | ☐ D |
| | | Street | | |
| | | | | ☐ E/F |
| | | | | |
| | | | | ☐ G |
| | | City          State          ZIP Code | | |
| | | Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Perkins & Marie Callender's, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11743 (KG)

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   09/06/2019                                      ✖ / s / Marcus Hewitt
                        MM / DD / YYYY                             Signature of individual signing on behalf of debtor

                                                             Marcus Hewitt
                                                             Printed name

                                                             Senior Vice President of Finance
                                                             Position or relationship to debtor

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 3 Attachment
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| Associated Bank | P&MC Collections Account | 5308 | $40,880.48 |
| Associated Bank | P&MC Collections Account | 0059 | $0.00 |
| Bank of Montreal | Perkins Canadian Collections Account | 8897 | $472,863.83 |
| Bank of Montreal | Perkins Canadian Operating Account | 5063 | $9,000.00 |
| Center State Bank | P&MC Collections Account | 8594 | $11,470.48 |
| Commerce Bank | P&MC Collections Account | 7393 | $10,005.27 |
| Farmers State Bank | P&MC Collections Account | 5468 | $11,688.26 |
| Farmers State Bank | P&MC Collections Account | 0701 | $15,092.56 |
| Jackson County Bank | P&MC Collections Account | 4020 | $15,553.33 |
| Premier Bank | P&MC Collections Account | 8115 | $13,694.80 |
| RCB Bank | P&MC Collections Account | 1800 | $12,574.00 |
| Regions | P&MC Collections Account | 3857 | $0.00 |
| Regions | P&MC Collections Account | 3997 | $0.00 |
| Regions | P&MC Collections Account | 3970 | $0.00 |
| Regions | P&MC Collections Account | 6791 | $0.00 |
| Regions | P&MC Collections Account | 3784 | $0.00 |
| Regions | P&MC Collections Account | 8175 | $0.00 |
| Regions | P&MC Collections Account | 3822 | $0.00 |
| Regions | P&MC Collections Account | 3776 | $0.00 |
| Regions | P&MC Collections Account | 3741 | $0.00 |
| Regions | P&MC Collections Account | 4047 | $0.00 |
| Regions | P&MC Collections Account | 4004 | $0.00 |
| Regions | P&MC Collections Account | 4012 | $0.00 |
| Regions | P&MC Collections Account | 6813 | $0.00 |
| Regions | P&MC Collections Account | 3873 | $0.00 |
| Regions | P&MC Collections Account | 3849 | $0.00 |
| Regions | P&MC Collections Account | 0278 | $0.00 |
| Regions | P&MC Collections Account | 3806 | $0.00 |
| Regions | P&MC Collections Account | 6775 | $0.00 |
| Regions | P&MC Collections Account | 0197 | $0.00 |
| Regions | P&MC Collections Account | 6740 | $0.00 |
| Regions | P&MC Collections Account | 4055 | $0.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 3 Attachment
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| Regions | P&MC Main Operating Account | 5342 | $1,538,415.63 |
| Regions | P&MC Master Depository Account | 6732 | $0.00 |
| Regions | Perkins AP Account | 0539 | -$127,400.00 |
| Regions | Perkins Domestic Marketing Fund Account | 5371 | $940,971.97 |
| Regions | Perkins Foxtail AP Account | 0584 | $0.00 |
| SunTrust Bank | P&MC Collections Account | 2481 | $21,715.00 |
| SunTrust Bank | P&MC Collections Account | 0461 | $11,914.43 |
| U.S. Bank | P&MC Collections Account | 4169 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3301 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4235 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3210 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5322 | $0.00 |
| U.S. Bank | P&MC Collections Account | 8174 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9881 | $0.00 |
| U.S. Bank | P&MC Collections Account | 1949 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3202 | $0.00 |
| U.S. Bank | P&MC Collections Account | 7867 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3319 | $0.00 |
| U.S. Bank | P&MC Collections Account | 8302 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9917 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3327 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3757 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3335 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9974 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4945 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5017 | $0.00 |
| U.S. Bank | P&MC Collections Account | 0030 | $0.00 |
| U.S. Bank | P&MC Collections Account | 0147 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4937 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9899 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9745 | $0.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 3 Attachment
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| U.S. Bank | P&MC Collections Account | 4532 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3286 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5025 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3782 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5150 | $0.00 |
| U.S. Bank | P&MC Collections Account | 0295 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3236 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5101 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3228 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4761 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5686 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9562 | $0.00 |
| U.S. Bank | P&MC Collections Account | 1697 | $0.00 |
| U.S. Bank | P&MC Collections Account | 0345 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9907 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4011 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4994 | $0.00 |
| U.S. Bank | P&MC Collections Account | 0839 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5009 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3244 | $0.00 |
| U.S. Bank | P&MC Collections Account | 0451 | $0.00 |
| U.S. Bank | P&MC Collections Account | 9737 | $0.00 |
| U.S. Bank | P&MC Collections Account | 6911 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4553 | $0.00 |
| U.S. Bank | P&MC Collections Account | 5303 | $0.00 |
| U.S. Bank | P&MC Collections Account | 3251 | $0.00 |
| U.S. Bank | P&MC Collections Account | 4110 | $0.00 |
| U.S. Bank | P&MC Collections Account | 0519 | $0.00 |
| U.S. Bank | U.S. Bank Concentration Account | 0115 | $507,626.22 |
| U.S. Bank, | P&MC Collections Account | 3343 | $0.00 |
| U.S. Bank. | P&MC Collections Account | 3293 | $0.00 |
| Wells Fargo | P&MC Collections Account | 1094 | $0.00 |
| Wells Fargo | P&MC Collections Account | 3046 | $0.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 3 Attachment
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| Wells Fargo | P&MC Collections Account | 6591 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4739 | $0.00 |
| Wells Fargo | P&MC Collections Account | 6609 | $0.00 |
| Wells Fargo | P&MC Collections Account | 5475 | $0.00 |
| Wells Fargo | P&MC Collections Account | 6617 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4754 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4762 | $0.00 |
| Wells Fargo | P&MC Collections Account | 6625 | $0.00 |
| Wells Fargo | P&MC Collections Account | 5536 | $0.00 |
| Wells Fargo | P&MC Collections Account | 3020 | $0.00 |
| Wells Fargo | P&MC Collections Account | 9667 | $0.00 |
| Wells Fargo | P&MC Collections Account | 5641 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4770 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4788 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4115 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4123 | $0.00 |
| Wells Fargo | P&MC Collections Account | 3355 | $0.00 |
| Wells Fargo | P&MC Collections Account | 8957 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4796 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4721 | $0.00 |
| Wells Fargo | P&MC Collections Account | 3392 | $0.00 |
| Wells Fargo | P&MC Collections Account | 7387 | $0.00 |
| Wells Fargo | P&MC Collections Account | 4805 | $0.00 |
| Wells Fargo | P&MC Collections Account | 9675 | $0.00 |
| Wells Fargo | Wells Fargo Concentration Account | 0418 | $229,236.30 |
| | | TOTAL: | $3,735,302.56 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 7 Attachment
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Loss Deposit | ACE | $189,760.00 |
| Wine & Beer | Capital Beverages | $197.20 |
| Water/Sewer | Charlotte County Utilities | $1,898.08 |
| Wine & Beer | City Beverage | $1,000.00 |
| Water/Garbage | City of Deland, FL | $750.00 |
| Gas | City of Leesburg | $45.65 |
| Water/Sewer | City of Winter Park | $4,070.00 |
| Wine & Beer | Coastal Beverage | $6,100.00 |
| Real Estate Deposits #1288 | Curlew Crossing S.C., LLC | $10,316.99 |
| Real Estate Deposits #1118 | Dillard Square | $19,426.00 |
| Electric | Duke Energy | $3,102.30 |
| Electric/Gas | Duke Energy (FL) | $124,309.41 |
| Gas | Empire District Gas Co | $910.00 |
| Electric/Gas | Florida Power & Light | $58,701.89 |
| Wine & Beer | Johnson Brothers | $500.00 |
| Water/Electric | Kissimmee Utility Authority | $9,900.00 |
| Garbage | Lake Apopka Natural Gas | $1,000.00 |
| Wine & Beer | Mark VII Distribution | $300.00 |
| Gas | Missouri Gas Energy | $2,725.00 |
| Gas | North Port Utilities | $2,937.00 |
| Water/Sewer | Pinellas County Utilities | $240.00 |
| Water/Sewer | Polk County Utilities | $725.00 |
| Electric | Rochester Public Utilities | $6,000.00 |
| Wine & Beer | Suncoast Beverage Sales | $3,000.00 |
| Electric | Tampa Electric | $7,239.00 |
| Electric | Teco Tampa Electric | $9,890.00 |
| Electric/Gas | Teco: Peoples Gas | $14,115.00 |
| Gas/Water | Toho Water Authority | $3,253.48 |
| Loss Deposit | Travelers | $1,591.08 |
| Insurance | United Health Care | $282,595.00 |
| | Wright-Hennepin | $4,592.00 |
| | **TOTAL:** | **$771,190.08** |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Insurance | AC Newman - Travel Accident | $1,548.00 |
| Prepaid Insurance | ACE (Chubb) | $535,583.00 |
| Prepaid Expense | Advance Timing Record | $41.20 |
| Prepaid Expense | American Business Solutions | $3,216.11 |
| Prepaid Insurance | AON - Casualty | $122,277.00 |
| Prepaid Insurance | AON (Lexington & Westport) | $87,669.00 |
| Prepaid Insurance | AON Risk Broker Fees | $53,328.00 |
| Prepaid Insurance | AON Runoff Coverage | $454,420.00 |
| Prepaid Expense | Bakem Cinc | $3,647.16 |
| Prepaid Expense | Bardon Data Systems Inc | $2,802.10 |
| Prepaid Expense | Business Software Inc | $10,280.62 |
| Prepaid Expense | CareerPlug | $3,541.93 |
| Prepaid Expense | CCH Inc | $9,517.16 |
| Prepaid Expense | CDW Direct, LLC | $43,340.27 |
| Prepaid Expense Billboards | Colorado Logos, Inc | $4,086.80 |
| Prepaid Fuel | Comdata Network, Inc | $13,556.11 |
| Prepaid Expense | Crunchtime Information Systems | $44,262.59 |
| Prepaid Expense | CT Corp | $12,271.62 |
| Prepaid Expense | Dayton Food | $19,110.00 |
| Prepaid Expense | Equifax | $3,120.33 |
| Prepaid Expense | Esha | $2,538.26 |
| Prepaid Expense Billboards | Florida Logos | $2,853.99 |
| Prepaid Expense | Franchise Dynamics | $51,650.00 |
| Prepaid Expense | Gamma Communication | $947.01 |
| Prepaid Expense | Global Software | $2,378.52 |
| Prepaid Expense | Infor (US), Inc. | $236,320.49 |
| Prepaid Expense Billboards | Iowa Department of Transportation | $4,227.16 |
| Prepaid Expense | ITSelect | $18,804.57 |
| Prepaid Expense | Kaufman, Hall & Associates, LLC | $20,255.96 |
| Prepaid Expense | Kroger | $22,638.90 |
| Prepaid Expense | Lexmark International | $6,650.18 |
| Prepaid Expense | Liais Tech | $7,401.01 |
| Prepaid Expense | LoyaltyOne | $14,752.74 |
| Prepaid Expense | Merhchantlink Lockbox | $14,106.73 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepaid Expense Billboards | Minnesota Logos | $6,664.30 |
| Prepaid Expense Billboards | Missouri Logos | $10,512.24 |
| Prepaid Expense | Naitonwide Power | $1,095.19 |
| Prepaid Expense | Navel Global | $2,870.88 |
| Prepaid Expense | Net Works LLC | $26,773.36 |
| Prepaid Expense Billboards | Newman Outdoor Advertising | $1,006.89 |
| Prepaid Expense Billboards | Newman Outdoor Advertising | $806.65 |
| Prepaid Expense | NMS Imaging Inc | $6,788.94 |
| Prepaid Expense | Oracle America, INC | $161,053.18 |
| Prepaid Expense | Orthodox Union | $8,207.60 |
| Prepaid Expense | Park Place Technologies | $4,186.98 |
| Prepaid Expense | Peak Foods | $38,086.40 |
| Prepaid Expense | Pechanga Resort Casino-Deposit MC GM Conference | $41,092.94 |
| Prepaid Expense | Pro Tech Systems Group, Inc | $21,291.32 |
| Prepaid Expense | Reed Business | $6,119.97 |
| Prepaid Expense | Result Data Consulting | $1,773.34 |
| Prepaid Expense | Result Data Consulting, LTD | $4,647.53 |
| Prepaid Expense | Seneca Foods Corporation | $57,287.78 |
| Prepaid Expense | Skidmore Sales | $40,000.00 |
| Prepaid Expense | SQBOX Solutions LTD | $2,931.27 |
| Prepaid Expense | Sun Chemical Corp | $2,700.43 |
| Prepaid Expense | Superfos Packaging, | $35,983.77 |
| Prepaid Expense | Syndigo LL | $11,102.43 |
| Prepaid Expense | TeamViewer GMBH | $1,738.75 |
| Prepaid Expense | Thomson Reuters | $963.65 |
| Prepaid Expense | Trintech Inc | $10,363.73 |
| Prepaid Expense | Universal Atlantic | $16,206.26 |
| Prepaid Expense | Unwired Revolution | $1,045.46 |
| Prepaid Expense Billboards | Vincent A. Walsh | $3,415.56 |
| Prepaid Expense Billboards | Wisconsin Logo, LLC | $3,250.85 |
| Prepiad Insurance | WSI - North Dakota Workforce Safety & Insurance | $9,398.00 |
| Other Prepaid Expense | | $182,178.71 |
| | TOTAL: | $2,554,688.88 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 22 Attachment
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Admin Inventory | | | $3,236.10 | Book Value | $3,236.10 |
| Collateral Materials | | | $10,583.73 | Book Value | $10,583.73 |
| Food & Supplies | Albert Lea, MN | 7/14/2019 | $10,132.33 | Book Value | $10,132.33 |
| Food & Supplies | Alexandria, MN | 7/14/2019 | $18,348.52 | Book Value | $18,348.52 |
| Food & Supplies | Altamonte Springs, FL | 7/14/2019 | $21,670.78 | Book Value | $21,670.78 |
| Food & Supplies | Ames, IA | 7/14/2019 | $19,207.05 | Book Value | $19,207.05 |
| Food & Supplies | Anoka, MN -West Main | 7/14/2019 | $14,784.26 | Book Value | $14,784.26 |
| Food & Supplies | Apopka, FL | 7/14/2019 | $14,035.39 | Book Value | $14,035.39 |
| Food & Supplies | Apple Valley, MN | 7/14/2019 | $17,628.26 | Book Value | $17,628.26 |
| Food & Supplies | Appleton, WI | 7/14/2019 | $14,564.09 | Book Value | $14,564.09 |
| Food & Supplies | Appleton, WI (11/16/98) | 7/14/2019 | $16,220.61 | Book Value | $16,220.61 |
| Food & Supplies | Ashwaubenon, WI | 7/14/2019 | $10,602.05 | Book Value | $10,602.05 |
| Food & Supplies | Bartow, FL  (opened 8/12/02) | 7/14/2019 | $20,427.83 | Book Value | $20,427.83 |
| Food & Supplies | Bismarck II, ND | 7/14/2019 | $13,671.21 | Book Value | $13,671.21 |
| Food & Supplies | Bismarck, ND | 7/14/2019 | $8,124.29 | Book Value | $8,124.29 |
| Food & Supplies | Black River Falls, WI | 7/14/2019 | $13,242.75 | Book Value | $13,242.75 |
| Food & Supplies | Blaine, MN | 7/14/2019 | $19,395.85 | Book Value | $19,395.85 |
| Food & Supplies | Bloomington, MN 494/France | 7/14/2019 | $21,644.40 | Book Value | $21,644.40 |
| Food & Supplies | Bonita Springs, FL | 7/14/2019 | $33,134.68 | Book Value | $33,134.68 |
| Food & Supplies | Brainard II | 7/14/2019 | $16,506.94 | Book Value | $16,506.94 |
| Food & Supplies | Brooklyn Park, MN - Osseo | 7/14/2019 | $14,165.78 | Book Value | $14,165.78 |
| Food & Supplies | Burlington, IA | 7/14/2019 | $14,451.29 | Book Value | $14,451.29 |
| Food & Supplies | Cape Coral I, FL (2/29/00) | 7/14/2019 | $15,719.91 | Book Value | $15,719.91 |
| Food & Supplies | Cape Coral II, FL (2/29/00) | 7/14/2019 | $13,639.61 | Book Value | $13,639.61 |
| Food & Supplies | Cedar Rapids II, IA | 7/14/2019 | $19,786.47 | Book Value | $19,786.47 |
| Food & Supplies | Cedar Rapids, IA | 7/14/2019 | $14,811.47 | Book Value | $14,811.47 |
| Food & Supplies | Chaska, MN | 7/14/2019 | $15,102.39 | Book Value | $15,102.39 |
| Food & Supplies | Clear Lake, IA | 7/14/2019 | $11,231.68 | Book Value | $11,231.68 |
| Food & Supplies | Collierville, TN (old 3840) | 7/14/2019 | $15,194.92 | Book Value | $15,194.92 |
| Food & Supplies | Coralville, IA | 7/14/2019 | $14,236.37 | Book Value | $14,236.37 |
| Food & Supplies | Crystal, MN | 7/14/2019 | $13,012.62 | Book Value | $13,012.62 |
| Food & Supplies | Decatur, IL | 7/14/2019 | $12,925.07 | Book Value | $12,925.07 |
| Food & Supplies | DeLand, FL (open 8/6/06) | 7/14/2019 | $16,693.83 | Book Value | $16,693.83 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 22 Attachment
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Food & Supplies | Denver, CO  (old 3778) | 7/14/2019 | $14,644.35 | Book Value | $14,644.35 |
| Food & Supplies | Des Moines I, IA | 7/14/2019 | $12,308.09 | Book Value | $12,308.09 |
| Food & Supplies | Des Moines II, IA | 7/14/2019 | $17,551.01 | Book Value | $17,551.01 |
| Food & Supplies | Des Moines III, IA | 7/14/2019 | $16,029.90 | Book Value | $16,029.90 |
| Food & Supplies | Des Moines IV, IA | 7/14/2019 | $10,377.75 | Book Value | $10,377.75 |
| Food & Supplies | Detroit Lakes, MN  (3/31/00) | 7/14/2019 | $13,591.50 | Book Value | $13,591.50 |
| Food & Supplies | Dubuque, IA | 7/14/2019 | $18,103.03 | Book Value | $18,103.03 |
| Food & Supplies | Eagan, MN Towne Center | 7/14/2019 | $14,279.57 | Book Value | $14,279.57 |
| Food & Supplies | Eau Claire, WI | 7/14/2019 | $17,134.41 | Book Value | $17,134.41 |
| Food & Supplies | Edina, MN | 7/14/2019 | $14,037.58 | Book Value | $14,037.58 |
| Food & Supplies | Fargo, ND | 7/14/2019 | $16,111.03 | Book Value | $16,111.03 |
| Food & Supplies | Fergus Falls - Front | 7/14/2019 | $13,189.45 | Book Value | $13,189.45 |
| Food & Supplies | Forest Lake, MN | 7/14/2019 | $12,010.54 | Book Value | $12,010.54 |
| Food & Supplies | Fridley, MN | 7/14/2019 | $16,247.31 | Book Value | $16,247.31 |
| Food & Supplies | Ft. Myers N, FL | 7/14/2019 | $17,144.45 | Book Value | $17,144.45 |
| Food & Supplies | Ft. Myers, FL (Six Mile)-12/00 | 7/14/2019 | $23,686.69 | Book Value | $23,686.69 |
| Food & Supplies | Galesburg, IL | 7/14/2019 | $11,974.79 | Book Value | $11,974.79 |
| Food & Supplies | Gladstone, MO | 7/14/2019 | $17,496.70 | Book Value | $17,496.70 |
| Food & Supplies | Golden Valley, MNII | 7/14/2019 | $12,766.31 | Book Value | $12,766.31 |
| Food & Supplies | Golden, CO  (open 12/4/01) | 7/14/2019 | $11,058.96 | Book Value | $11,058.96 |
| Food & Supplies | Green Bay, WI | 7/14/2019 | $15,942.57 | Book Value | $15,942.57 |
| Food & Supplies | Hastings, MN - Vermillion St | 7/14/2019 | $14,169.36 | Book Value | $14,169.36 |
| Food & Supplies | Hopkins, MN | 7/14/2019 | $14,038.95 | Book Value | $14,038.95 |
| Food & Supplies | Jamestown, ND | 7/14/2019 | $10,990.52 | Book Value | $10,990.52 |
| Food & Supplies | Jefferson City, MO | 7/14/2019 | $10,189.20 | Book Value | $10,189.20 |
| Food & Supplies | Kissimmee I, FL | 7/14/2019 | $15,275.99 | Book Value | $15,275.99 |
| Food & Supplies | Lady Lake, FL (open 12/6/99) | 7/14/2019 | $19,598.05 | Book Value | $19,598.05 |
| Food & Supplies | Lake Buena Vista, FL | 7/14/2019 | $15,094.55 | Book Value | $15,094.55 |
| Food & Supplies | Lakeville, MN | 7/14/2019 | $12,656.69 | Book Value | $12,656.69 |
| Food & Supplies | Lee's Summit, MO | 7/14/2019 | $19,417.89 | Book Value | $19,417.89 |
| Food & Supplies | Leesburg, FL | 7/14/2019 | $13,932.45 | Book Value | $13,932.45 |
| Food & Supplies | Lehigh Acres, FL | 7/14/2019 | $24,484.74 | Book Value | $24,484.74 |
| Food & Supplies | Lyndale Ave | 7/14/2019 | $14,698.84 | Book Value | $14,698.84 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 22 Attachment
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Food & Supplies | Madison II, WI | 7/14/2019 | $15,013.41 | Book Value | $15,013.41 |
| Food & Supplies | Madison III, WI | 7/14/2019 | $17,245.83 | Book Value | $17,245.83 |
| Food & Supplies | Main Gate (Kiss. I) | 7/14/2019 | $15,491.41 | Book Value | $15,491.41 |
| Food & Supplies | Maple Grove, MN | 7/14/2019 | $12,927.34 | Book Value | $12,927.34 |
| Food & Supplies | Maplewood, MN | 7/14/2019 | $12,655.19 | Book Value | $12,655.19 |
| Food & Supplies | Marshalltown, IA | 7/14/2019 | $15,118.27 | Book Value | $15,118.27 |
| Food & Supplies | Marshfield, WI | 7/14/2019 | $13,659.07 | Book Value | $13,659.07 |
| Food & Supplies | Mason City, IA | 7/14/2019 | $10,365.44 | Book Value | $10,365.44 |
| Food & Supplies | Monticello, MN | 7/14/2019 | $12,195.84 | Book Value | $12,195.84 |
| Food & Supplies | Neenah, WI | 7/14/2019 | $9,566.33 | Book Value | $9,566.33 |
| Food & Supplies | New Brighton, MN | 7/14/2019 | $15,504.34 | Book Value | $15,504.34 |
| Food & Supplies | Newton, IA | 7/14/2019 | $12,838.86 | Book Value | $12,838.86 |
| Food & Supplies | North Port, FL | 7/14/2019 | $24,292.53 | Book Value | $24,292.53 |
| Food & Supplies | Onalaska, WI | 7/14/2019 | $17,581.77 | Book Value | $17,581.77 |
| Food & Supplies | Orange City-Saxon Blvd | 7/14/2019 | $17,424.13 | Book Value | $17,424.13 |
| Food & Supplies | Orlando-Forsythe (8/24/98) | 7/14/2019 | $15,988.45 | Book Value | $15,988.45 |
| Food & Supplies | Owatonna, MN | 7/14/2019 | $12,432.71 | Book Value | $12,432.71 |
| Food & Supplies | Peoria, IL | 7/14/2019 | $15,671.03 | Book Value | $15,671.03 |
| Food & Supplies | Plymouth, MN | 7/14/2019 | $17,617.46 | Book Value | $17,617.46 |
| Food & Supplies | Ponca City, OK | 7/14/2019 | $14,236.08 | Book Value | $14,236.08 |
| Food & Supplies | Poplar/Highland | 7/14/2019 | $16,966.43 | Book Value | $16,966.43 |
| Food & Supplies | Port Charlotte, FL (2/29/00) | 7/14/2019 | $25,358.20 | Book Value | $25,358.20 |
| Food & Supplies | Port St. Lucie, FL | 7/14/2019 | $18,708.04 | Book Value | $18,708.04 |
| Food & Supplies | Rochester, MN | 7/14/2019 | $23,507.37 | Book Value | $23,507.37 |
| Food & Supplies | Roseville, MN | 7/14/2019 | $14,133.05 | Book Value | $14,133.05 |
| Food & Supplies | Sandlake, FL | 7/14/2019 | $14,207.37 | Book Value | $14,207.37 |
| Food & Supplies | Sedalia, MO | 7/14/2019 | $16,300.59 | Book Value | $16,300.59 |
| Food & Supplies | Seminole (Largo), FL | 7/14/2019 | $20,754.46 | Book Value | $20,754.46 |
| Food & Supplies | Springfield, MO | 7/14/2019 | $14,933.26 | Book Value | $14,933.26 |
| Food & Supplies | St. Joseph, MO | 7/14/2019 | $12,327.39 | Book Value | $12,327.39 |
| Food & Supplies | Urbana, IL | 7/14/2019 | $13,656.63 | Book Value | $13,656.63 |
| Food & Supplies | Waterloo, IA | 7/14/2019 | $11,446.56 | Book Value | $11,446.56 |
| Food & Supplies | West Des Moines (open 11/2/98) | 7/14/2019 | $15,128.40 | Book Value | $15,128.40 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 22 Attachment
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Food & Supplies | West St Paul | 7/14/2019 | $15,340.89 | Book Value | $15,340.89 |
| Food & Supplies | Westminster, CO (open 12/4/01) | 7/14/2019 | $14,190.85 | Book Value | $14,190.85 |
| Food & Supplies | Westminster, CO II-open12/4/01 | 7/14/2019 | $12,858.65 | Book Value | $12,858.65 |
| Food & Supplies | Woodbury, MN | 7/14/2019 | $17,141.51 | Book Value | $17,141.51 |
| Packaging/Other Inventory | | 12/21/2018 | $895,889.21 | Book Value | $895,889.21 |
| Training Materials | | | $74,621.69 | Book Value | $74,621.69 |
| | | TOTAL: | $2,553,661.79 | TOTAL: | $2,553,661.79 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 47 Attachment
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|------|------|------|------|
| 2000 | Ford | F250 | 1FTNX20L4YEA14022 | $0.00 | | $0.00 |
| 2006 | Chevy | G2500 | 1GCGG25V361247493 | $0.00 | | $0.00 |
| 2008 | Ford | E150 | 1FTNE14W38DB57599 | $0.00 | | $0.00 |
| 2016 | Nissan | Altima | 1N4AL3AP0GC183293 | $0.00 | | $0.00 |
| 2016 | Nissan | Altima | 1N4AL3AP6GC241911 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP0HC479822 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP4HN310651 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP5HN308309 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP4HN338336 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP1HN357233 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP2HN308798 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP3HN302234 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP8HN306506 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP3HN307742 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP0HN308749 | $0.00 | | $0.00 |
| 2017 | Nissan | Altima | 1N4AL3AP5HN308312 | $0.00 | | $0.00 |
| 2017 | Nissan | Maxima | 1N4AA6APXHC394297 | $0.00 | | $0.00 |
| 2017 | Nissan | Maxima | 1N4AA6AP9HC381041 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP6JC162942 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP6JC169101 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP6JC103762 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP4JC165693 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP4JC127381 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP4JC169842 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP6JC167056 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3APXJC189559 | $0.00 | | $0.00 |
| 2018 | Nissan | Altima | 1N4AL3AP3JC128263 | $0.00 | | $0.00 |
| 2019 | Nissan | Altima | 1N4BL4BV3KC119331 | $0.00 | | $0.00 |
| | | | TOTAL: | $0.00 | TOTAL: | $0.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 61 Attachment
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| foxtailfoods.com | $0.00 | | $0.00 |
| mcexperiencesurvey.com | $0.00 | | $0.00 |
| perkinsdelivery.com | $0.00 | | $0.00 |
| perkinsexperiencesurvey.com | $0.00 | | $0.00 |
| perkinsfeedback.com | $0.00 | | $0.00 |
| perkinsonthego.com | $0.00 | | $0.00 |
| perkinsrestaurant.info | $0.00 | | $0.00 |
| perkinsrestaurantandbakery.info | $0.00 | | $0.00 |
| perkinsrestaurantfranchisees.com | $0.00 | | $0.00 |
| perkinsrestaurantfranchisees.info | $0.00 | | $0.00 |
| perkinsrestaurantfranchisees.net | $0.00 | | $0.00 |
| perkinsrestaurantfranchisees.org | $0.00 | | $0.00 |
| Perkinsrestaurants.co | $0.00 | | $0.00 |
| perkinsrestaurants.com | $0.00 | | $0.00 |
| perkinsrestaurants.net | $0.00 | | $0.00 |
| prkmc.biz | $0.00 | | $0.00 |
| Prkmc.co | $0.00 | | $0.00 |
| prkmc.com | $0.00 | | $0.00 |
| prkmc.net | $0.00 | | $0.00 |
| surveyforperkins.com | $0.00 | | $0.00 |
| **TOTAL:** | **$0.00** | **TOTAL:** | **$0.00** |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 71 Attachment
Notes receivable

| Description (include name of obligor) | Total face amount | Doubtful or uncollectible amount | Current value of debtor's interest |
|---|---|---|---|
| Anthony Dileo | $239.24 | $0.00 | $239.24 |
| Bob Thompson | $15,641.55 | -$15,641.55 | $0.00 |
| Craig Witte | $5,702.75 | $0.00 | $5,702.75 |
| Dennis Guenther | $6,967.40 | $0.00 | $6,967.40 |
| Jason Ueland | $25,228.89 | $0.00 | $25,228.89 |
| Shahrooz Banapoor | $63,742.23 | $0.00 | $63,742.23 |
| TOTALS: | $117,522.06 | -$15,641.55 | $101,880.51 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 72 Attachment
Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Face Value | Reserve | Current value of debtor's interest |
|---|---|---|---|---|
| Tennessee NOL | 2013 | $412,051.00 | -$412,051.00 | $0.00 |
| Tennessee NOL | 2014 | $330,442.00 | -$330,442.00 | $0.00 |
| Tennessee NOL | 2018 | $319,198.00 | -$319,198.00 | $0.00 |
| | | | **TOTAL:** | **$0.00** |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 74 Attachment
Causes of action against third parties

| Causes of action against third parties (whether or not a lawsuit has been filed) | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| 5171 Campbells Land Co., Inc, William T. Kane and Kristine Kochis | Breach of license agreements for failure to pay royalty fees and marketing contributions; unpaid transfer fees; liquidated damages for early termination of license agreements. | $1.5 million (est.) for unpaid royalties and marketing fees and $7.5 million (est.) for early termination damages | Undetermined |
| JB NE Enterprises, Inc. and Robert Miller | Damages for early termination of License Agreement | $140,000.00 (approx.) | Undetermined |
| | | **TOTALS:** Approx. $9,140,000.00 | **Undetermined** |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule A/B 77 Attachment
Other property of any kind not already listed

| Other property of any kind not already listed | Current value of debtor's interest |
|---|---:|
| FL Liquor License 1129 | $0.00 |
| FL Liquor License 1132 | $0.00 |
| FL Liquor License 1133 | $0.00 |
| FL Liquor License 1134 | $0.00 |
| FL Liquor License 1140 | $0.00 |
| FL Liquor License 1192 | $0.00 |
| FL Liquor License 1203 | $0.00 |
| FL Liquor License 1242 | $0.00 |
| FL Liquor License 1245 | $0.00 |
| FL Liquor License 1250 | $0.00 |
| FL Liquor License 1251 | $0.00 |
| Liquor License MINN 1059 | $0.00 |
| **TOTAL:** | **$0.00** |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule D, Part 1 Attachment
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Email | Date incurred | Account number (last 4 digits) | Multiple creditors (Y/N) | If multiple creditors, specify each creditor, including this creditor, and its relative priority. | Describe debtor's property that is subject to a lien | Describe the lien | Insider/related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Bank of America, N.A. | Moore & Van Allen PLLC | Attn David L Eades, David S. Walls, Luis M. Lluberas, Gabriel L. Mathless | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202 | davideades@mvalaw.com; luislluberas@mvalaw.com; davidwalls@mvalaw.com; gabrielmathless@mvalaw.com | 6/26/2015 | RNG7 | Y | 1. KeyBank National Association 2. Regions Bank 3. Cadence Bank, N.A. 4. CIT Finance LLC | All Assets | First Priority, Senior Lien Pursuant to that Certain Credit Agreement, Dated as of June 26, 2015, as Amended | N | Y | | | | $106,557,928.11 | Unknown |
| 2.2 | Bank of America, N.A. | Moore & Van Allen PLLC | Attn David L Eades, David S. Walls, Luis M. Lluberas, Gabriel L. Mathless | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202 | davideades@mvalaw.com; luislluberas@mvalaw.com; davidwalls@mvalaw.com; gabrielmathless@mvalaw.com | 6/26/2015 | RNG7 | Y | 1. KeyBank National Association 2. Regions Bank 3. Cadence Bank, N.A. 4. CIT Finance LLC | All Assets | Undrawn Letters of Credit Pursuant to the Credit Agreement, Dated as of June 26, 2015, as Amended | N | Y | | | | $8,541,010.00 | Unknown |
| | | | | | | | | | | | | | | | | | | | TOTALS: | $115,098,938.11 | Unknown |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 1 Attachment
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | CITY AND COUNTY OF DENVER | PO BOX 17440 | DENVER | CO | 80217-0440 | 7/31/2019 | 8 | SALES & USE TAX | | | | $6,769.00 | $6,769.00 |
| 2.2 | CITY OF BLOOMINGTON | 1800 W. OLD SHAKOPEE RD. | BLOOMINGTON | MN | 55431 | 7/31/2019 | 8 | SALES & USE TAX | | | | $66.84 | $66.84 |
| 2.3 | CITY OF DECATUR, IL | #1 GARY K ANDERSON PLAZA | DECATUR | IL | 62523 | 7/31/2019 | 8 | SALES & USE TAX | | | | $2,149.67 | $2,149.67 |
| 2.4 | CITY OF GALESBURG FOOD & BEV | P.O. BOX 1589 | GALESBURG | IL | 61402-1589 | 7/31/2019 | 8 | SALES & USE TAX | | | | $2,655.56 | $2,655.56 |
| 2.5 | CITY OF LAKEWOOD | P O BOX 17479 | DENVER | CO | 80217 | 7/31/2019 | 8 | SALES & USE TAX | | | | $3,478.00 | $3,478.00 |
| 2.6 | CITY OF PEORIA-CITY TREASURER | 419 FULTON ST RM 100 | PEORIA | IL | 61602-1276 | 7/31/2019 | 8 | SALES & USE TAX | | | | $3,251.84 | $3,251.84 |
| 2.7 | CITY OF ROCKFORD | 425 EAST STATE ST | ROCKFORD | IL | 61104 | 7/31/2019 | 8 | SALES & USE TAX | | | | $487.00 | $487.00 |
| 2.8 | CITY OF URBANA | 400 S VINE ST | URBANA | IL | 61801 | 7/31/2019 | 8 | SALES & USE TAX | | | | $2,186.19 | $2,186.19 |
| 2.9 | CITY OF WESTMINSTER | 4800 W. 92ND AVENUE | WESTMINSTER | CO | 80031 | 7/31/2019 | 8 | SALES & USE TAX | | | | $5,361.33 | $5,361.33 |
| 2.10 | CITY OF WESTMINSTER | 4800 W. 92ND AVENUE | WESTMINSTER | CO | 80031 | 7/31/2019 | 8 | SALES & USE TAX | | | | $6,176.53 | $6,176.53 |
| 2.11 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | DENVER | CO | 80261 | 7/31/2019 | 8 | SALES & USE TAX | | | | $7.00 | $7.00 |
| 2.12 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | DENVER | CO | 80261 | 7/31/2019 | 8 | SALES & USE TAX | | | | $59.00 | $59.00 |
| 2.13 | COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. | DENVER | CO | 80261 | 7/31/2019 | 8 | SALES & USE TAX | | | | $24,424.80 | $24,424.80 |
| 2.14 | FLORIDA DEPARTMENT OF REVENUE | 1379 BLOUNTSTOWN HWY. | TALLAHASSEE | FL | 32304-2716 | 7/31/2019 | 8 | SALES & USE TAX | | | | $266,337.19 | $266,337.19 |
| 2.15 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | SPRINGFIELD | IL | 62794-9044 | 7/31/2019 | 8 | SALES & USE TAX | | | | $9,138.00 | $9,138.00 |
| 2.16 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | SPRINGFIELD | IL | 62794-9044 | 7/31/2019 | 8 | SALES & USE TAX | | | | $9,138.00 | $9,138.00 |
| 2.17 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19044 | SPRINGFIELD | IL | 62794-9044 | 7/31/2019 | 8 | SALES & USE TAX | | | | $12,994.72 | $12,994.72 |
| 2.18 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | TOPEKA | KS | 66612 | 7/31/2019 | 8 | SALES & USE TAX | | | | $9.49 | $9.49 |
| 2.19 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | TOPEKA | KS | 66612 | 7/31/2019 | 8 | SALES & USE TAX | | | | $46.25 | $46.25 |
| 2.20 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | TOPEKA | KS | 66612 | 7/31/2019 | 8 | SALES & USE TAX | | | | $7,523.25 | $7,523.25 |
| 2.21 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT STREET | ST. PAUL | MN | 55101 | 7/31/2019 | 8 | SALES & USE TAX | | | | $453,191.00 | $453,191.00 |
| 2.22 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3300 | JEFFERSON CITY | MO | 65105-3300 | 7/31/2019 | 8 | SALES & USE TAX | | | | $8,570.00 | $8,570.00 |
| 2.23 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3300 | JEFFERSON CITY | MO | 65105-3300 | 7/31/2019 | 8 | SALES & USE TAX | | | | $30,738.68 | $30,738.68 |
| 2.24 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK | ND | 58505-0599 | 7/31/2019 | 8 | SALES & USE TAX | | | | $11.97 | $11.97 |
| 2.25 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK | ND | 58505-0599 | 7/31/2019 | 8 | SALES & USE TAX | | | | $4,229.32 | $4,229.32 |
| 2.26 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK | ND | 58505-0599 | 7/31/2019 | 8 | SALES & USE TAX | | | | $8,114.37 | $8,114.37 |
| 2.27 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK | ND | 58505-0599 | 7/31/2019 | 8 | SALES & USE TAX | | | | $10,252.66 | $10,252.66 |
| 2.28 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK | ND | 58505-0599 | 7/31/2019 | 8 | SALES & USE TAX | | | | $10,829.25 | $10,829.25 |
| 2.29 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | BISMARCK | ND | 58505-0599 | 7/31/2019 | 8 | SALES & USE TAX | | | | $14,605.45 | $14,605.45 |
| 2.30 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | COLUMBUS | OH | 43229 | 7/31/2019 | 8 | SALES & USE TAX | | | | $3.36 | $3.36 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 1 Attachment
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Address 1 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.31 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | COLUMBUS | OH | 43229 | 6/30/2019 | 8 | COMMERCIAL ACTIVITY TAX | | | | $977.00 | $977.00 |
| 2.32 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | OKLAHOMA CITY | OK | 73194 | 7/31/2019 | 8 | SALES & USE TAX | | | | $32.41 | $32.41 |
| 2.33 | OKLAHOMA TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | OKLAHOMA CITY | OK | 73194 | 7/31/2019 | 8 | SALES & USE TAX | | | | $6,221.96 | $6,221.96 |
| 2.34 | SOUTH DAKOTA DEPARTMENT OF REVENUE AND REGULATION | 445 EAST CAPITOL AVE. | PIERRE | SD | 57501 | 7/31/2019 | 8 | SALES & USE TAX | | | | $268.14 | $268.14 |
| 2.35 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. | NASHVILLE | TN | 37242-1099 | 7/31/2019 | 8 | SALES & USE TAX | | | | $37,184.00 | $37,184.00 |
| 2.36 | TREASURER CITY OF MEMPHIS | 125 N MAIN-ROOM 375 | MEMPHIS | TN | 38103 | | 8 | PROPERTY TAX | | | | $14,195.29 | $14,195.29 |
| 2.37 | TREASURER CITY OF MEMPHIS | 125 N MAIN-ROOM 375 | MEMPHIS | TN | 38103 | | 8 | PROPERTY TAX | | | | $177.38 | $177.38 |
| 2.38 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | MADISON | WI | 53713 | 7/31/2019 | 8 | SALES & USE TAX | | | | $101,117.56 | $101,117.56 |
| | | | | | | | | | | | TOTALS: | $1,062,979.46 | $1,062,979.46 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1 | 11801 73RD AVENUE N., LLC | ATTN: DELBERT JOHNSON | 3926 FOXGLOVE AVENUE NORTH | | BROOKLYN PARK | MN | 55443 | | PROPERTY LEASE | | | | $11,558.41 |
| 3.2 | 1365 SOUTH ROBERT STREET, LLC | 2593 EAGLE VALLEY DRIVE | | | WOODBURY | MN | 55125 | | PROPERTY LEASE | | | | $12,000.00 |
| 3.3 | 1ST PRIORITY RESTORATION, LLC | PO BOX 81 | | | ELLENDALE | TN | 38029-0081 | | TRADE PAYABLE | | | | $1,000.00 |
| 3.4 | 1WORLDSYNC, INC. | DEPARTMENT 781341 | PO BOX 78000 | | DETROIT | MI | 48278-1341 | | TRADE PAYABLE | | | | $479.26 |
| 3.5 | 247 GREEN STREET | 200-1525 104 AVENUE | | | SURREY | BC | V3R 6Y8 | CANADA | TRADE PAYABLE | | | | $322.06 |
| 3.6 | 2554301 ONTARIO INC | 1097-1099 KINGSTON RD | UNIT #1 | | PICKERING | ONT | L1V1B5 | | TRADE PAYABLE | | | | $1,263.07 |
| 3.7 | 303 CLIMATE CONTROL LLC | 8466 PRAIRIE CLOVER WAY | | | PARKER | CO | 80134 | | TRADE PAYABLE | | | | $6,715.00 |
| 3.8 | 360 CLEANING, LLC | 13827 MACKEY ST | | | OVERLAND PARK | KS | 66223 | | TRADE PAYABLE | | | | $1,245.00 |
| 3.9 | 5 STAR PLUMBING, INC | 9525 HWY 151 | | | ANAMOSA | IA | 52205 | | TRADE PAYABLE | | | | $705.97 |
| 3.10 | 5171 CAMPBELLS LAND CO., | ROBERT LAMPL | 223 FOURTH AVENUE | 4TH FLOOR | PITTSBURGH | PA | 15222 | | LITIGATION | X | X | X | $0.00 |
| 3.11 | 7 HILLS STRIPING INC | 2935 S FISH HATCHERY ROAD #343 | | | MADISON | WI | 53711 | | TRADE PAYABLE | | | | $1,358.50 |
| 3.12 | 7520 UNIVERSITY LLC | 705 VALLEY WAY | | | HOPKINS | MN | 55305-4836 | | PROPERTY LEASE | | | | $6,250.00 |
| 3.13 | 98 LOBOS RUSH | 475 E SOUTH STREET STE 112 | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $53.14 |
| 3.14 | A & E PLUMBING & HEATING CO. | 1106 36TH AVENUE WEST | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $2,243.07 |
| 3.15 | A & T LAWNCARE & LANDSCAPING | 6479 CORRINAS COVE | | | MACHESNEY PARK | IL | 61103 | | TRADE PAYABLE | | | | $897.50 |
| 3.16 | A ADVANCED CLEANERS | 14609 AERIES WAY DRIVE | | | FT MYERS | FL | 33912 | | TRADE PAYABLE | | | | $5,921.64 |
| 3.17 | A LOT A CLEAN INC. | PO BOX 284 | | | LEES SUMMIT | MO | 64063 | | TRADE PAYABLE | | | | $935.00 |
| 3.18 | A. R. AUDIT SERVICES, INC | 1915 N. KAVANEY DR STE 2 | | | BISMARK | ND | 58501 | | TRADE PAYABLE | | | | $103.28 |
| 3.19 | A+ SERVICES | 4481 N FRONTAGE RD HWY 14 W | SUITE 12 | | ROCHESTER | MN | 55901 | | TRADE PAYABLE | | | | $1,665.37 |
| 3.20 | A-1 ADVANCED CARPET CLEANING | 12100 SEMINOLE BLVD | LOT 219 | | LARGO | FL | 33778 | | TRADE PAYABLE | | | | $1,430.00 |
| 3.21 | A1 ELECTRIC SERVICE LLC | 1501 EVANS STREET | | | DES MOINES | IA | 50315 | | TRADE PAYABLE | | | | $95.40 |
| 3.22 | A-1 LOCK & KEY | P.O. BOX 1055 | | | FERGUS FALLS | MN | 56538 | | TRADE PAYABLE | | | | $157.27 |
| 3.23 | A1 SEPTIC AND PUMPING SERVICES | PO BOX 94 | | | LA PORTE CITY | IA | 50651 | | TRADE PAYABLE | | | | $165.85 |
| 3.24 | A-1 SEWER & SEPTIC SERVICE INC | 6370 CARTER AVENUE | | | MERRIAM | KS | 66203 | | TRADE PAYABLE | | | | $635.00 |
| 3.25 | A-1 SOUTHERN PLUMBING | 2940 GRAND AVE | | | HOLIDAY | FL | 34690 | | TRADE PAYABLE | | | | $2,473.54 |
| 3.26 | A-1 TREE SERVICE | P O BOX 345 | | | JOHNSTON | IA | 50131 | | TRADE PAYABLE | | | | $530.00 |
| 3.27 | A-1 WINDOW CLEANING | PO BOX 1317 | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $121.98 |
| 3.28 | AAA SEPTIC SERVICE | P.O. BOX 1284 | | | MARSHALLTOWN | IA | 50158 | | TRADE PAYABLE | | | | $85.00 |
| 3.29 | AAA WORLD CLASS CLEANING | 118 WEST 1ST ST | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $400.00 |
| 3.30 | AB MAURI FOOD INC | 4776 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $16,000.00 |
| 3.31 | AB MICROWAVE OVEN SERVICE INC | 4211 NORTH O.B.T. SUITE A-5 | | | ORLANDO | FL | 32804-2730 | | TRADE PAYABLE | | | | $887.12 |
| 3.32 | ABC ALLSTATE WATERBLASTING | 1314 13TH ST. S. | | | HUMBOLDT | IA | 50548 | | TRADE PAYABLE | | | | $964.65 |
| 3.33 | ABC FIRE EQUIPMENT CO | 5370 JARGER RD | | | NAPLES | FL | 34109 | | TRADE PAYABLE | | | | $1,605.15 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.34 | ACCENT MARKETING | 4109 WILLIAMS BLVD | | | KENNER | LA | 70065 | | TRADE PAYABLE | | | | $2,224.75 |
| 3.35 | ACCORD ELECTRIC, INC | 1830 2ND AVE SE | | | ROCHESTER | MN | 55904 | | TRADE PAYABLE | | | | $5,906.00 |
| 3.36 | ACCOUNT CONTROL TECHNOLOGY | PO BOX 9025 | | | RENTON | WA | 98057 | | TRADE PAYABLE | | | | $9.96 |
| 3.37 | ACCOUNTEMPS INC | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $3,183.40 |
| 3.38 | ACCUCUT LAWN SERVICES | 29091 SCHRAM RD | | | DETROIT LAKES | MN | 56501 | | TRADE PAYABLE | | | | $2,294.30 |
| 3.39 | ACE ELECTRIC INC | PO BOX 557 | | | NORTH LIBERTY | IA | 52317 | | TRADE PAYABLE | | | | $196.20 |
| 3.40 | ACOSTA MEMPHIS - FOODSERVICE | P O BOX 281996 | | | ATLANTA | GA | 30384 | | TRADE PAYABLE | | | | $5,765.67 |
| 3.41 | ACTION SEWER & SEPTIC SERVICE INC | 3619 TAFT AVE SE | | | IOWA CITY | IA | 52240 | | TRADE PAYABLE | | | | $164.30 |
| 3.42 | ACTUALLY CLEAN | P.O. BOX 11212 | | | CEDAR RAPIDS | IA | 52410 | | TRADE PAYABLE | | | | $1,209.60 |
| 3.43 | ACTUALLY CLEAN INC. | 334 EAST KEARNEY #106 | | | SPRINGFIELD | MO | 65803 | | TRADE PAYABLE | | | | $195.70 |
| 3.44 | ADMINISTRADOR DE ASUME | PO BOX 71442 | | | SAN JUAN | PR | 00936-8542 | | TRADE PAYABLE | | | | $23.08 |
| 3.45 | ADP INC | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | | TRADE PAYABLE | | | | $4,465.00 |
| 3.46 | ADVANCE FIRE & SAFETY INC | 15275 COLLIER BLVD | SUITE 201 | | NAPLES | FL | 34119 | | TRADE PAYABLE | | | | $563.32 |
| 3.47 | ADVANCE MACHINING & GEAR | 2375 HARRISBURG PIKE | | | GROVE CITY | OH | 43123 | | TRADE PAYABLE | | | | $10,100.00 |
| 3.48 | ADVANCED ROOFING SOLUTIONS | 14910 WOODRUFF ROAD | | | WAYZATA | MN | 55391 | | TRADE PAYABLE | | | | $550.00 |
| 3.49 | ADVANCED TIME RECORDING | 5362 CALEB DRIVE | | | COLUMBUS | OH | 43220 | | TRADE PAYABLE | | | | $323.91 |
| 3.50 | ADVANTAGE INC. | W6264 CONTRACTOR DRIVE | | | APPLETON | WI | 54914 | | TRADE PAYABLE | | | | $3,760.21 |
| 3.51 | AFFORDABLE LOCK SECURITY | SOLUTIONS | P O BOX 31261 | | TAMPA | FL | 33631 | | TRADE PAYABLE | | | | $417.12 |
| 3.52 | AHLSTROM WEST CARROLLTON INC. | PO BOX 200024 | | | PITTSBURGH | PA | 15251-0024 | | TRADE PAYABLE | | | | $1,365.60 |
| 3.53 | AIRE MASTER OF THE MIDWEST INC | PO BOX 68 | | | ELDORADO | WI | 54932 | | TRADE PAYABLE | | | | $2,795.56 |
| 3.54 | AIRE SENSE | PO BOX 510069 | | | PUNTA GORDA | FL | 33951 | | TRADE PAYABLE | | | | $574.14 |
| 3.55 | AIRE-MASTER OF AMERICA, INC | 1821 N HWY CC. | P O BOX 2310 | | NIXA | MO | 65714 | | TRADE PAYABLE | | | | $521.21 |
| 3.56 | AIR-FLO SERVICES, INC. | 592 S.E. VOLKERTS TERRACE | | | PORT ST. LUCIE | FL | 34983 | | TRADE PAYABLE | | | | $2,776.00 |
| 3.57 | AIRGAS INC | P.O. BOX 802576 | | | CHICAGO | IL | 60680-2576 | | TRADE PAYABLE | | | | $17,761.72 |
| 3.58 | AIRGAS SOUTH INC | P.O. BOX 532609 | | | ATLANTA | GA | 30353 | | TRADE PAYABLE | | | | $432.18 |
| 3.59 | ALAN B GEST PA | 20801 BISCAYNE BLVD STE 506 | | | AVENTURA | FL | 33180 | | TRADE PAYABLE | | | | $49.12 |
| 3.60 | ALAN B. GEST, PA | 20801 BISCAYNE BLVD | STE 506 | | AVENTURA | FL | 33180 | | TRADE PAYABLE | | | | $37.85 |
| 3.61 | ALAN R. KITTELMAN | ALAN R. KITTELMAN REVOCABLE | 2001 MARYLYN CIR. | | PETALUMA | CA | 94954 | | PROPERTY LEASE | | | | $16,417.02 |
| 3.62 | ALAN SZAFLARSKI | 416 COLONIAL DR. | | | GRAND ISLAND | NY | 14072 | | TRADE PAYABLE | | | | $511.44 |
| 3.63 | ALARM PRO, INC | PO BOX 350189 | | | PALM COAST | FL | 32135 | | TRADE PAYABLE | | | | $234.30 |
| 3.64 | ALERT PLUMBING SERVICE OF | ARCADIA | 2587 NW PINE CREEK AVE | | ARCADIA | FL | 34266 | | TRADE PAYABLE | | | | $550.00 |
| 3.65 | ALEX JOHNSON C/O PERKINS | 184 PIONEER TRAIL | | | CHASKA | MN | 55318 | | TRADE PAYABLE | | | | $224.66 |
| 3.66 | ALEX LEE | DUBUQUE HUMAN RIGHTS COMMISSION | 300 MAIN STREET | SUITE 330 | DUBUQUE | IA | 52001 | | LITIGATION | X | X | X | $0.00 |
| 3.67 | ALEX LEE | DUBUQUE HUMAN RIGHTS COMMISSION | 300 MAIN STREET | SUITE 330 | DUBUQUE | IA | 52001 | | LITIGATION | X | X | X | $0.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.68 | ALEXANDRA BRIANNA MUELLER | 4930 138TH CIRCLE | | | APPLE VALLEY | MN | 55124 | | TRADE PAYABLE | | | | $29.73 |
| 3.69 | ALL AMERICAN FLAG & PENNANT | 5391 PARK BLVD | | | PINELLAS PARK | FL | 33781 | | TRADE PAYABLE | | | | $375.00 |
| 3.70 | ALL CLEAN OF IOWA INC | 4645 NE 7TH STREET | | | DES MOINES | IA | 50313 | | TRADE PAYABLE | | | | $212.00 |
| 3.71 | ALL IN ONE PROFESSIONALS | SERVICES | 1710 HENSLE RD. | | CHAMPAIGN | IL | 61822 | | TRADE PAYABLE | | | | $390.00 |
| 3.72 | ALL PRO PLUMBING | P O BOX 93301 | | | LAKELAND | FL | 33804 | | TRADE PAYABLE | | | | $1,857.00 |
| 3.73 | ALL SEASONS SALES & MARKETING | P.O. BOX 653 | | | TREXLERTOWN | PA | 18087 | | TRADE PAYABLE | | | | $17,030.75 |
| 3.74 | ALL STATES LIGHTING INC | 3780 SILVER STAR RD | | | ORLANDO | FL | 32808 | | TRADE PAYABLE | | | | $734.28 |
| 3.75 | ALL-AMERICAN CARPET CLEANING | 1040 E 85TH STREET | | | KANSAS CITY | MO | 64131 | | TRADE PAYABLE | | | | $1,500.00 |
| 3.76 | ALL-AMERICAN PUBLISHING, LLC | PO BOX 100 | | | CALDWELL | ID | 83606-0100 | | TRADE PAYABLE | | | | $175.77 |
| 3.77 | ALLEN COMMERCIAL CLEANING | SERVICES, LLC | 8194 NIEMAN RD | | LENEXA | KS | 66214 | | TRADE PAYABLE | | | | $450.00 |
| 3.78 | ALLIANCE FIRE SAFETY | P.O. BOX 637 | | | VENICE | FL | 34284 | | TRADE PAYABLE | | | | $1,068.40 |
| 3.79 | ALLIANT ENERGY/IPL | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.80 | ALLIANT ENERGY/WP&L | PO BOX 3062 | | | CEDAR RAPIDS | IA | 52406-3062 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.81 | ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | P.O. BOX 931702 | | CLEVELAND | OH | 44193-1810 | | TRADE PAYABLE | | | | $104.66 |
| 3.82 | ALLIED INTERSTATE INC. | PO BOX 361563 | | | COLUMBUS | OH | 43236-1563 | | TRADE PAYABLE | | | | $491.28 |
| 3.83 | ALLIED INTERSTATE LLC | PO BOX 19066 | | | MINNEAPOLIS | MN | 55419-0066 | | TRADE PAYABLE | | | | $236.70 |
| 3.84 | ALMIGHTY LAWN CARE, LLC | PO BOX 4303 | | | OLATHE | KS | 66063 | | TRADE PAYABLE | | | | $246.21 |
| 3.85 | ALMONT AMBULATORY SURGERY CENTER, LLC | LARRY WALRAVEN (WALRAVEN & WESTERFELD, LLP) | 101 ENTERPRISES | SUITE 350 | ALISO VIEJO | CA | 92656 | | LITIGATION | X | X | X | $0.00 |
| 3.86 | ALP UTILITIES | P.O. BOX 609 | | | ALEXANDRIA | MN | 56308 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.87 | ALPHA IMAGING SUPPLIES INC | 2118 WILSHIRE BL #410 | | | SANTA MONICA | CA | 90403 | | TRADE PAYABLE | | | | $327.00 |
| 3.88 | ALPINE CARPET CLEANING | 500 1ST AVE NW | | | PELICAN RAPIDS | MN | 56560 | | TRADE PAYABLE | | | | $513.25 |
| 3.89 | ALPINE CLEANING & RESTORATION | 500 1ST AVE NW | | | PELICAN RAPIDS | MN | 56572-4823 | | TRADE PAYABLE | | | | $1,438.83 |
| 3.90 | AL'S REFRIGERATION | P.O. BOX 93 | | | FERGUS FALLS | MN | 56538-0093 | | TRADE PAYABLE | | | | $2,461.51 |
| 3.91 | ALTOUR | 5124 POPLAR AVE STE 101 | | | MEMPHIS | TN | 38117 | | TRADE PAYABLE | | | | $597.00 |
| 3.92 | ALZHEIMERS ASSOCIATION | 1301 RICE LAKE RD STE 101 | | | DULUTH | MN | 55811 | | TRADE PAYABLE | | | | $49.52 |
| 3.93 | AMAMI LANDSCAPE SERVICES | P.O. BOX 770568 | | | ORLANDO | FL | 32877-0568 | | TRADE PAYABLE | | | | $180.00 |
| 3.94 | AMANDA EIDE | 911 EAST LINCOLN AVE #33 | | | FERGUS FALLS | MN | 56537 | | TRADE PAYABLE | | | | $5.00 |
| 3.95 | AMATUER SPORTS PROMOTION | P.O. BOX 712 | | | QUINCY | IL | 62306 | | TRADE PAYABLE | | | | $238.00 |
| 3.96 | AMBER CLARK | 21972 W 125TH CIRCLE | | | OLATHE | KS | 66061 | | TRADE PAYABLE | | | | $204.05 |
| 3.97 | AMBER RICHARDSON | 234 ADAMS POINTE BLVD 5 | | | MARS | PA | 16046 | | TRADE PAYABLE | | | | $983.46 |
| 3.98 | AMBI-PRESTIGO FOODS INC | 164 N BRADEN DRIVE | | | GLENDALE HEIGHTS | IL | 60139 | | TRADE PAYABLE | | | | $193.55 |
| 3.99 | AMEREN ILLINOIS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.100 | AMEREN MISSOURI | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.101 | AMERICAN BUSINESS SOLUTIONS | 7560 AE BEATY DR. STE. 1 | | | MEMPHIS | TN | 38133 | | TRADE PAYABLE | | | | $756.33 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.102 | AMERICAN CARPET CLEANING INC. | 12330 ECLIPSE CT. | | | NEW PORT RICHEY | FL | 34654 | | TRADE PAYABLE | | | | $749.00 |
| 3.103 | AMERICAN CHOICE APPAREL | 618 ANDERSON DR | | | ROMEOVILLE | IL | 60446 | | TRADE PAYABLE | | | | $39,440.62 |
| 3.104 | AMERICAN CHOICE APPAREL | 618 ANDERSON DR | 618 ANDERSON DR | | ROMEOVILLE | IL | 60446 | | TRADE PAYABLES | | | | $266.50 |
| 3.105 | AMERICAN LEGION | PO BOX 753 | | | BISMARCK | ND | 58504 | | TRADE PAYABLE | | | | $75.00 |
| 3.106 | AMERICAN LOCK & KEY | 903 ROSE ST | | | LACROSSE | WI | 54603 | | TRADE PAYABLE | | | | $178.28 |
| 3.107 | AMERICAN STOCK TRANSFER TRUST | P O BOX 12893 | | | PHILIDELPHIA | PA | 19176-0893 | | TRADE PAYABLE | | | | $679.35 |
| 3.108 | AMERICARPET PLUS INC | 115 SE 3RD AVE | | | BOYNTON BEACH | FL | 33435 | | TRADE PAYABLE | | | | $400.00 |
| 3.109 | AMERICA'S DRAIN CLEANING | 1401 SOUTHLAND DR | | | CLEAR LAKE | IA | 50428 | | TRADE PAYABLE | | | | $477.50 |
| 3.110 | AMERICHEK INC | 27001 LA PAZ RD SUITE 300-A | | | MISSION VIEJO | CA | 92691 | | TRADE PAYABLE | | | | $1,698.40 |
| 3.111 | AMERICHOICE, INC. | 5 MOCKINGBIRD COVE | | | JACKSON | TN | 38305 | | TRADE PAYABLE | | | | $523.55 |
| 3.112 | AMERICRAFT CARTON, INC. | PO BOX 83211 | | | CHICAGO | IL | 60691-0211 | | TRADE PAYABLE | | | | $34,960.92 |
| 3.113 | AMERIGLASS CLEANING,INC. | P.O BOX 1362 | | | LIBERTY | MO | 64069 | | TRADE PAYABLE | | | | $510.00 |
| 3.114 | AMERIPRIDE SERVICES | PO BOX 518 | | | BEMIDJI | MN | 56619 | | TRADE PAYABLE | | | | $232.07 |
| 3.115 | AMERIPRIDE SERVICES | PO BOX 3100 | | | BEMIDJI | MN | 56619-3100 | | TRADE PAYABLE | | | | $234.96 |
| 3.116 | AMERIPRIDE SERVICES | P O BOX 3160 | | | BEMIDJI | MN | 56619-3160 | | TRADE PAYABLE | | | | $661.59 |
| 3.117 | AMES MUNICIPAL UTILITIES | P.O. BOX 811 | | | AMES | IA | 50010 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.118 | AMP MECHANICAL SERVICES, INC | 3075 GRAND AVE | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $322.60 |
| 3.119 | ANA ESPERANZA | 3362 HOLLOWOOD COURT | | | RIVERSIDE | CA | 92503 | | LITIGATION | X | X | X | $0.00 |
| 3.120 | ANDON BALLOONS INC | PO BOX 48425 | | | COON RAPIDS | MN | 55448-0425 | | TRADE PAYABLE | | | | $98.09 |
| 3.121 | ANDREA EMBRY | LESLIE A. SHAVER, ESQ -- SIMMONS OLSEN LAW FIRM, P.C. | 1502 SECOND AVENUE | | SCOTTSBLUFF | NE | 69361 | | LITIGATION | X | X | X | $0.00 |
| 3.122 | ANDREU PALMA LAVIN &SOLIS PLLC | 815 NW 57TH AVENUE | SUITE 401 | | MIAMI | FL | 33126 | | TRADE PAYABLE | | | | $909.37 |
| 3.123 | ANGELINA EVANS | 5002 E FOWLER AVE | | | TAMPA | FL | 33617 | | TRADE PAYABLE | | | | $25.00 |
| 3.124 | ANGELO FRANK GRESTONI | PO BOX 32900 | | | SAN JOSE | CA | 95152-2900 | | PROPERTY LEASE | | | | $7,020.78 |
| 3.125 | ANGIE C. MOONAN | 20001 HERITAGE DRIVE | | | LAKEVILLE | MN | 55044 | | TRADE PAYABLE | | | | $4.96 |
| 3.126 | ANOKA MUNICIPAL UTILITY | 2015 FIRST AVENUE NORTH | | | ANOKA | MN | 55303 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.127 | ANTHONY J BALLANTINI | 900 NE ASHWOOD CT | | | GRIMES | IA | 50111 | | TRADE PAYABLE | | | | $360.00 |
| 3.128 | ANTHONY NAI | 706 KIRKWOOD AVE. | | | WATERLOO | IA | 50701 | | TRADE PAYABLE | | | | $864.00 |
| 3.129 | APEX ASSOCIATES LLC | ATTN: DAN SMITH | 201 16TH STREET SE | | LITTLE FALLS | MN | 56345 | | TRADE PAYABLE | | | | $880.82 |
| 3.130 | APPLETON AWNING SHOP INC | 3052 W ELBERG AVE | | | APPLETON | WI | 54914 | | TRADE PAYABLE | | | | $105.00 |
| 3.131 | AQUA GREEN LAWNS | 3085 CO. RD. 39 N.E. | | | MONTICELLO | MN | 55362 | | TRADE PAYABLE | | | | $805.31 |
| 3.132 | ARAMARK UNIFORMS SERVICES INC- | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | CHICAGO | IL | 60673 | | TRADE PAYABLE | | | | $421.48 |
| 3.133 | ARAPAHOE FIRE PROTECTION INC | 11901 E 14TH AVE | | | AURORA | CO | 80010 | | TRADE PAYABLE | | | | $1,369.15 |
| 3.134 | ARCTIC REFRIGERATION, L.C. | 1601 CORNWALL AVENUE | | | WATERLOO | IA | 50702 | | TRADE PAYABLE | | | | $2,233.88 |
| 3.135 | ARCTIC SEAL AND GASKET | OF THE AMERICAS INC | PO BOX 3393 | | STUART | FL | 34995 | | TRADE PAYABLE | | | | $210.00 |
| 3.136 | ARENS LAWN SERVICE | PO BOX 711 | | | AUSTIN | MN | 55912 | | TRADE PAYABLE | | | | $1,498.00 |
| 3.137 | ARIES REFRIGERATION | 12321 WHITE PINE LANE | | | FT. MYERS | FL | 33913 | | TRADE PAYABLE | | | | $20,799.19 |
| 3.138 | ARJONS INTEREST, LLC | C/O CATHERINE SHIFFLET | 2525 E. SLATE LANE | | ST GEORGE | UT | 84790 | | PROPERTY LEASE | | | | $3,593.36 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.139 | ARKANSAS CHILD SUPPORT | CLEARING HOUSE | P. O. BOX 8125 | | LITTLE ROCK | AR | 72203 | | TRADE PAYABLE | | | | $138.00 |
| 3.140 | ARMANDO SOTO-BETANCOURT | 201 ASHLAND STREET EAST | | | MORTON | IL | 61550 | | TRADE PAYABLE | | | | $200.00 |
| 3.141 | ARNOLD GLATT | 443 1/2 E. INTERSTATE AVE | | | BISMARCK | ND | 58503 | | TRADE PAYABLE | | | | $59.52 |
| 3.142 | ARNOLD REFRIGERATION INC | 315 ANGULAR ST | P.O. BOX 187 | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $760.89 |
| 3.143 | ARNOLD SCOTT HARRIS PC | 111 W JACKSON BLVD | SUITE 600 | | CHICAGO | IL | 60604 | | TRADE PAYABLE | | | | $39.66 |
| 3.144 | ARTISTS IN MOTION | 172 N INDUSTRIAL DR | | | ORANGE CITY | FL | 32763 | | TRADE PAYABLE | | | | $34.16 |
| 3.145 | ASAP SEPTIC PUMPING LLC | N 9404 STATE HWY. 95 | | | ALAM CENTER | WI | 54611 | | TRADE PAYABLE | | | | $345.00 |
| 3.146 | ASC1 | P.O. BOX 8779 | | | MADISON | WI | 53708 | | TRADE PAYABLE | | | | $697.14 |
| 3.147 | ASHBERRY WATER CONDITIONING | 2405 E 4TH AVE | | | TAMPA | FL | 33605 | | TRADE PAYABLE | | | | $3,962.08 |
| 3.148 | ASHWAUBENON WATER & SEWER UTILITY | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.149 | ASPEN CREEK PLUMBING & | HEATING LLC | 20271 STATE HWY 18 | | BRAINERD | MN | 56401 | | TRADE PAYABLE | | | | $1,196.50 |
| 3.150 | ASSET ACCEPTANCE LLC | PO BOX 290335 | | | TAMPA | FL | 33687 | | TRADE PAYABLE | | | | $125.13 |
| 3.151 | ATLAS ELECTRIC MOTOR SERVICE | 76 CUMMINGS DRIVE | | | WALTON | KY | 41094 | | TRADE PAYABLE | | | | $2,520.18 |
| 3.152 | ATLAS LOCK & ALARM INC | 405 N JASPER ST | | | DECATUR | IL | 62521 | | TRADE PAYABLE | | | | $50.00 |
| 3.153 | ATMOS ENERGY/790311 | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.154 | ATRONIC ALARMS | 8220 MELROSE DRIVE | | | LENEXA | KS | 66214 | | TRADE PAYABLE | | | | $400.54 |
| 3.155 | AUCLAIR CORPORATION | 1009 ST. GEORGES AVE. | 1009 ST. GEORGES AVE. | | COLONIA | NJ | 07067 | | TRADE PAYABLES | | | | $262.06 |
| 3.156 | AURORA INVESTMENTS, LLC | 5215 EDINA INDUSTRIAL BLVD. | | | EDINA | MN | 55639 | | PROPERTY LEASE | | | | $9,779.33 |
| 3.157 | AUSTON MACIAS | 2813 E CAPITOL AVE | | | DES MONIES | IA | 50317 | | TRADE PAYABLE | | | | $200.00 |
| 3.158 | AUTO CREDIT INC | DBA CARNOW ACCEPTANCE COMPANY | 2251 32ND AVE S STE 200 | PO BOX 13064 | GRAND FORKS | ND | 58208-3064 | | TRADE PAYABLE | | | | $147.25 |
| 3.159 | AVANS POWER WASHING LLC | 3111 MEADOWS LANE | | | PONCA CITY | OK | 74604 | | TRADE PAYABLE | | | | $315.00 |
| 3.160 | AVERY OUTDOOR | P.O. BOX 235 | P.O. BOX 235 | | SIOUX CITY | IA | 51102 | | TRADE PAYABLE | | | | $4,740.75 |
| 3.161 | AWESOME ELECTRIC, LLC | 3964 4TH AVE NW | | | JAMESTOWN | ND | 58401 | | TRADE PAYABLE | | | | $230.01 |
| 3.162 | B & B ELECTRIC INC. | 1303 WESTERN AVE. | | | EAU CLAIRE | WI | 54703 | | TRADE PAYABLE | | | | $204.14 |
| 3.163 | B AND J CLEANING OF MN | 31 ATLANTIC AVE | | | HANCOCK | MN | 56244 | | TRADE PAYABLE | | | | $1,020.06 |
| 3.164 | B G R INC | 6392 GANO ROAD | | | WEST CHESTER | OH | 45069 | | TRADE PAYABLE | | | | $2,982.64 |
| 3.165 | BABE'S PLUMBING, INC | 105 BLUEGRASS CT | | | NOKOMIS | FL | 34275 | | TRADE PAYABLE | | | | $339.00 |
| 3.166 | BACKDRAFT MAGAZINE | 547 S. 7TH ST., STE. 231 | | | BISMARCK | ND | 58504 | | TRADE PAYABLE | | | | $155.00 |
| 3.167 | BAGELHEADS, INC | 916 EAST GREGORY STREET | | | PENSACOLA | FL | 32501 | | TRADE PAYABLE | | | | $49.98 |
| 3.168 | BAKER ELECTRIC INC | 111 SW JACKSON | | | DES MOINES | IA | 50315 | | TRADE PAYABLE | | | | $112.57 |
| 3.169 | BALLAS EGG PRODUCT CORP. | DEPT 78914 | PO BOX 78000 | | DETROIT | MI | 48278 | | TRADE PAYABLE | | | | $156,246.35 |
| 3.170 | BALLOONS A GOGO | 931 WEST 75TH ST, STE 137-216 | | | NAPERVILLE | IL | 60565 | | TRADE PAYABLE | | | | $1,035.00 |
| 3.171 | BARBARA G WRIGHT AS TRUSTEE | THE 1989 DK WRIGHT FAMILY TRST | 4 EASTFIELD DR | | ROLLING HILLS | CA | 90274 | | PROPERTY LEASE | | | | $11,666.67 |
| 3.172 | BARBARA MAYES | JAMES SUMMERS | 80 MONROE AVENUE, STE 650 | | MEMPHIS | TN | 38103 | | LITIGATION | X | X | X | $0.00 |
| 3.173 | BARR LANDSCAPING & LAWN | SERVICE, INC | 3613 W FARMINGTON RD | | PEORIA | IL | 61604 | | TRADE PAYABLE | | | | $1,040.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.174 | BARTOW ARCHERY BOOSTER | ATTN: LAMAR COLLINS | 1440 E. DAVIDSON AVE | | BARTOW | FL | 33830 | | TRADE PAYABLE | | | | $14.12 |
| 3.175 | BARTOW PLAZA, LLC | C/O GJ REALTY | 49 WEST 37TH STREET,9TH FLOOR | | NEW YORK | NY | 10018 | | PROPERTY LEASE | | | | $5,917.41 |
| 3.176 | BATORY FOODS | PO BOX 75162 | | | CHICAGO | IL | 60675 | | TRADE PAYABLE | | | | $318,974.79 |
| 3.177 | BATTERIES PLUS BULBS | 6910 BUCKTHORN DR NW | | | ROCHESTER | MN | 55901 | | TRADE PAYABLE | | | | $59.02 |
| 3.178 | BATYKEFER & ASSOCIATES INC | 600 GALVIN DRIVE | | | LAKELAND | FL | 33801 | | TRADE PAYABLE | | | | $3,085.00 |
| 3.179 | BAUGH SUPPLY CHAIN COOPERATIVE | 1390 ENCLAVE PARKWAY #A1004 | | | HOUSTON | TX | 77077 | | TRADE PAYABLE | | | | $8,167.14 |
| 3.180 | BECKMAN SERVICES INC | 7661 FIELDS ERTEL RD | | | CINCINNATI | OH | 45241 | | TRADE PAYABLE | | | | $2,609.25 |
| 3.181 | BENITZ SVC COMPANY | 2927 CLINTON RD | | | SEDALIA | MO | 65301 | | TRADE PAYABLE | | | | $2,238.20 |
| 3.182 | BENJAMIN ROBERT SCHWARTZ | 4216 E 50TH ST APT 1204 | | | DES MOINES | IA | 50317 | | TRADE PAYABLE | | | | $15.66 |
| 3.183 | BENTONS, LLC | 2754 GERALD FORD DRIVE W | | | CORDOVA | TN | 38016 | | TRADE PAYABLE | | | | $275.00 |
| 3.184 | BERJANT T. HOLDINGS, LLC | 848 NORTH LA CIENEGA BLVD | SUITE 207 | | LOS ANGELES | CA | 90069 | | PROPERTY LEASE | | | | $22,865.76 |
| 3.185 | BERNIE J BUCHER INC | 224 CAUSEWAY BLVD | | | LACROSSE | WI | 54603 | | TRADE PAYABLE | | | | $7,482.61 |
| 3.186 | BESSINE WALTERBACH, LLP | 3000 NE BROOKTREE LANE | SUITE 100 | | KANSAS CITY | MO | 64119 | | TRADE PAYABLE | | | | $158.34 |
| 3.187 | BEST CARPET CARE SYSTEMS & | DISASTER RESTORATION LLC | P O BOX 1111 | | SEDALIA | MO | 65302-1111 | | TRADE PAYABLE | | | | $900.00 |
| 3.188 | BEST IRRIGATION | 9531 FOLEY BLVD NW | | | COON RAPIDS | MN | 55433 | | TRADE PAYABLE | | | | $7,717.76 |
| 3.189 | BETHEL BAPTIST CHURCH | 3700 NE BARRY ROAD | | | KANSAS CITY | MO | 64156 | | TRADE PAYABLE | | | | $20.75 |
| 3.190 | BETSY ROSS FLAG GIRLS, INC. | 11005 GARLAND RD | | | DALLAS | TX | 75218 | | TRADE PAYABLE | | | | $793.60 |
| 3.191 | BICO ASSOCIATES | PO BOX 3661 | ATTN: ACCOUNT RECEIVABLE DEPT. | | MEMPHIS | TN | 38173-3661 | | PROPERTY LEASE | | | | $4,238.25 |
| 3.192 | BIG MUDDY SEPTIC SERVICE, LLC | PO BOX 1117 | | | MANDAN | ND | 58554 | | TRADE PAYABLE | | | | $375.00 |
| 3.193 | BILL BACKMANN | 7843 PARRISH AVENUE N.E. | | | OTSEGO | MN | 55330 | | LITIGATION | X | X | X | $0.00 |
| 3.194 | BILL MURRAY | 1433 W ROSELAWN AVE | | | ROSEVILLE | MN | 55113 | | TRADE PAYABLE | | | | $3,555.26 |
| 3.195 | BILL SCHELL ENTERPRISES INC. | 6148 PRETTY MARY LANE | | | OKEANA | OH | 45053 | | TRADE PAYABLE | | | | $175.00 |
| 3.196 | BILL VON STOCKEN | 3304 SKYVIEW DRIVE | | | BURNSVILLE | MN | 55337 | | TRADE PAYABLE | | | | $200.00 |
| 3.197 | BILLS KEY SHOP INC | 536 UNIVERSITY AVE. | | | MADISON | WI | 53703 | | TRADE PAYABLE | | | | $324.41 |
| 3.198 | BIRTHDAYS DIRECT | PO BOX 181 | | | COTTLEVILLE | VO | 63338-0181 | | TRADE PAYABLE | | | | $259.20 |
| 3.199 | BISMAN OUTDOOR SERVICES | 700 BARSTON LANE | | | BISMARCK | ND | 58501 | | TRADE PAYABLE | | | | $4,811.72 |
| 3.200 | BISMARCK HEATING & AIR | 913 SOUTH 18TH STREET | | | BISMARCK | ND | 58504 | | TRADE PAYABLE | | | | $243.20 |
| 3.201 | BISMARCK SIGN CO, LLC | 1926 FRONTIER DRIVE | | | BISMARCK | ND | 58504 | | TRADE PAYABLE | | | | $608.06 |
| 3.202 | BJ JOHNS, LLC | C/O BRUCE JOHNSON | 17871 DISSE ROAD | | DETROIT LAKES | MN | 56501 | | PROPERTY LEASE | | | | $4,604.17 |
| 3.203 | BJELLAND PLUMBING INC | 2634 DILLON RD | | | MARSHALLTOWN | IA | 50158 | | TRADE PAYABLE | | | | $255.73 |
| 3.204 | BL PERKINS MOORHEAD SC | C/O METROPOLITAN RENTAL CORP | 1839 NORTH LINCOLN AVE | | CHICAGO | IL | 60614 | | PROPERTY LEASE | | | | $27,945.00 |
| 3.205 | BLACK HAWK COUNTY | CLERK OF COURT | 316 EAST FIFTH STREET | | WATERLOO | IA | 50703 | | TRADE PAYABLE | | | | $25.00 |
| 3.206 | BLACK HILLS ENERGY | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.207 | BLACKSTONE GROUP-SPRING CREEK | ONE LAWRENCE SQUARE | | | SPRINGFILED | IL | 62704 | | PROPERTY LEASE | | | | $7,078.50 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.208 | BLAKE CASSELS & GRAYDON | 199 BAY STREET | SUITE 4000 COMMERCE CT WEST | | TORONTO | ON | M5L1A9 | | TRADE PAYABLE | | | | $117.19 |
| 3.209 | BLAKE STRECKER | WILLIAM J.TROSHYNSKI -- BROUILLETTE, DUNGAN & TROSHYNSKI, P.C., LLO | 501 SOUTH DEWEY STREET | PO BOX 1605 | NORTH PLATTE | NE | 69103 | | LITIGATION | X | X | X | $0.00 |
| 3.210 | BLANK ROME LLP | 300 CAREGIE CENTER SUITE 220 | ATTN: FINANCE DEPARTMENT | | PRINCETON | NJ | 08540 | | TRADE PAYABLE | | | | $2,838.45 |
| 3.211 | BLAZEK ELECTRIC, INC | 115 8TH ST SE | | | MASON CITY | IA | 50401 | | TRADE PAYABLE | | | | $3,596.18 |
| 3.212 | BLITT & GAINES, P. C. | ATTORNEY AT LAW | 661 GLENN AVENUE | | WHEELING | IL | 60090 | | TRADE PAYABLE | | | | $150.47 |
| 3.213 | BLUE HERON ENTERPRISES | PO BOX 2948 | ATTN: DAVE MESSINGER | | RICHMOND | CA | 31324 | | TRADE PAYABLE | | | | $84.71 |
| 3.214 | BLUE HERON ENTERPRISES | PO BOX 2817 | PO BOX 2817 | | RICHMOND HILL | GA | 31324 | | TRADE PAYABLES | | | | $2,200.00 |
| 3.215 | BLUE RIBBON SIBS, LLC | C/O MARY CORNELL, MBR | 21 VALERIE LANE | | MAHOPAC | NY | 10541 | | PROPERTY LEASE | | | | $13,730.78 |
| 3.216 | BNS/FORTRESS TECHNOLOGY | LOCK BOX #233702 | CHICAGO LOCKBOX MAILING | | CHICAGO | IL | 60689-5337 | | TRADE PAYABLE | | | | $78.01 |
| 3.217 | BOB DAVIS | 1365 CRESTOVER COURT | | | DAVIS | IL | 61019 | | TRADE PAYABLE | | | | $1,729.74 |
| 3.218 | BOB KERBY PLUMBING | 3615 CIRCLE LANE | | | DECATUR | IL | 62521 | | TRADE PAYABLE | | | | $541.87 |
| 3.219 | BOLTON AND HAY INC | PO BOX 3247 | | | DES MOINES | IA | 50316 | | TRADE PAYABLE | | | | $93.78 |
| 3.220 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 | | | NAPLES | FL | 34101-1689 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.221 | BONO BURNS DIST INC | 3616 SOUTH BIG BEND BLVD | | | ST LOUIS | MO | 63143 | | TRADE PAYABLE | | | | $202,850.50 |
| 3.222 | BOSS PUMPING | PO BOX 534 | | | FOREST LAKE | MN | 55025 | | TRADE PAYABLE | | | | $285.00 |
| 3.223 | BOYER'S LOCK & SAFE LLC | P O BOX 1250 | | | DELEON SPRNGS | FL | 32130 | | TRADE PAYABLE | | | | $215.03 |
| 3.224 | BPI SUPPLY INC. | 5400 BUSINESS 50 WEST, SUITE 9 | | | JEFFERSON CITY | MO | 65109 | | TRADE PAYABLE | | | | $313.91 |
| 3.225 | BRAD FLEMING-EARTHQUAKE | ENGINEERING | 394 TOWN ENGINEERING | | AMES | IA | 50014 | | TRADE PAYABLE | | | | $11.75 |
| 3.226 | BRAD'S BRITE-WAY | PO BOX 314 | | | ONEIDA | IL | 61467-0314 | | TRADE PAYABLE | | | | $203.00 |
| 3.227 | BRAINERD PUBLIC UTILITIES | P.O. BOX 373 | | | BRAINERD | MN | 56401 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.228 | BRANDED PLUS INC | 1101 N LAKE DESTINY RD | SUITE 120 | | MAITLAND | FL | 32751 | | TRADE PAYABLE | | | | $4,327.12 |
| 3.229 | BRANDON LEE ARROYO | 12205 NORTH PERRY ST, #1 | | | BROOMFIRLD | CO | 80020 | | TRADE PAYABLE | | | | $250.00 |
| 3.230 | BRIAN HULLOPETER CONSTRUCTION | 1203 SPARTAN AVE | | | ALBERT LEA | MN | 56007 | | TRADE PAYABLE | | | | $416.00 |
| 3.231 | BRIAN MATTA | 2802 NELA AVE. | | | ORLANDO | FL | 32809 | | TRADE PAYABLE | | | | $439.67 |
| 3.232 | BRIAN MINNEHAN | 10301 DORSET DR APT 6 | | | JOHNSTON | IA | 50131 | | TRADE PAYABLE | | | | $200.00 |
| 3.233 | BRIDGE LOGISTICS INC | 5 CIRCLE FREEWAY | | | CINCINNATI | OH | 45246 | | TRADE PAYABLE | | | | $23,900.50 |
| 3.234 | BRIGHT FUTURE ELECTRIC LLC | 630 MAGUIRE ROAD | | | OCOEE | FL | 34761 | | TRADE PAYABLE | | | | $860.69 |
| 3.235 | BRITE WAY WINDOW - ONALASKA | PO BOX 164 | | | ONALASKA | WI | 54650 | | TRADE PAYABLE | | | | $516.00 |
| 3.236 | BRITEWAY | PO BOX 772 | | | WATERLOO | IA | 50704 | | TRADE PAYABLE | | | | $307.09 |
| 3.237 | BRITE-WAY WINDOW CLEANING INC. | 3332 4TH AVE S | SUITE 2E | | FARGO | ND | 58103 | | TRADE PAYABLE | | | | $927.27 |
| 3.238 | BRITTANIA ELECTRIC INC | 6361 METRO PLANTATION ROAD | | | FORT MEYERS | FL | 33966 | | TRADE PAYABLE | | | | $2,094.03 |
| 3.239 | BROTHERS INDUSTRIAL CLEAN INC | 1916 STILLWATER AVE | | | ST PAUL | MN | 55119 | | TRADE PAYABLE | | | | $5,257.97 |
| 3.240 | BRRR EQUIPMENT SERVICE | 26017 SCHMOLKE RD | | | GARRISON | MN | 56450 | | TRADE PAYABLE | | | | $2,002.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.241 | BRUCE VICKERS, CFC, CFBTO, ELC | OSCEOLA CO TAX COLLECTOR | P O BOX 422105 | | KISSIMMEE | FL | 34742-2105 | | TRADE PAYABLE | | | | $30.00 |
| 3.242 | BRUCE YAWORSKI | PO BOX 771092 | | | OCALA | FL | 34482 | | TRADE PAYABLE | | | | $45.00 |
| 3.243 | BRUNO DITOSTO IRA | 61 BROADWAY 31ST FLOOR | | | NEW YORK | NY | 10006 | | TRADE PAYABLE | | | | $18.00 |
| 3.244 | BUD SEWER SERVICE INC. | 1805 S. 8TH STREET | | | ST. JOSEPH | MO | 64503 | | TRADE PAYABLE | | | | $320.00 |
| 3.245 | BURLINGTON HAWK EYE | P.O. BOX 10 | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $451.74 |
| 3.246 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786 | | | BURLINGTON | IA | 52601 | | UTILITY PROVIDER | X | | | UNKNOWN |
| 3.247 | BUSINESS MUSIC, LTD | PO BOX 3013 | | | DULUTH | MN | 55803 | | TRADE PAYABLE | | | | $308.52 |
| 3.248 | BUTCH'S WINDOW CLEANING INC | PO BOX 10612 | | | CEDAR RAPIDS | IA | 52410 | | TRADE PAYABLE | | | | $988.10 |
| 3.249 | BUTLER & ASSOCIATES, P.A. | 3706 S. TOPEKA BLVD, STE #300 | | | TOPEKA | KS | 66609 | | TRADE PAYABLE | | | | $16.56 |
| 3.250 | BUTTWEILER'S DO-ALL, INC | 4298 STATE HWY. 114 SW | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $163.53 |
| 3.251 | BW PROPERTIES, LLC | 4401 PINE POINT DRIVE NW | | | WALKER | MN | 56484 | | PROPERTY LEASE | | | | $12,604.17 |
| 3.252 | C & D CLEANING, LLC | 1968 HWY 218 | | | MT PLEASANT | IA | 52641 | | TRADE PAYABLE | | | | $401.25 |
| 3.253 | C & S JOINT VENTURE LL | C/O JOELLE MORTENSON HUTTER | 6708 ALDO LEOPOLD WAY | | MIDDLETON | WI | 53562 | | PROPERTY LEASE | | | | $17,000.00 |
| 3.254 | C T FIRE PROTECTION, INC | 11796-C METRO PARKWAY | | | FORT MYERS | FL | 33966 | | TRADE PAYABLE | | | | $165.44 |
| 3.255 | CA FORTUNE | 1831 HOWARD ST. A | | | ELK GROVE VILLAGE | IL | 60007 | | TRADE PAYABLE | | | | $5,973.38 |
| 3.256 | CACH, LLC C/C THE LAW OFFICE O | 801 INTERNATIONAL PKWY GROSSMAN & KARASZEWSKI STE 500 | | | LAKE MARY | FL | 32746 | | TRADE PAYABLE | | | | $171.34 |
| 3.257 | CAIN FOOD INDUSTRIES, INC. | P.O. BOX 35066 | | | DALLAS | TX | 75235 | | TRADE PAYABLE | | | | $362.00 |
| 3.258 | CALIFORNIA CORPORATIONS COMM | DEPT CORPORATIONS | 320 WEST FOURTH STREET #750 | | LOS ANGELES | CA | 90013 | | TRADE PAYABLE | | | | $675.00 |
| 3.259 | CALIFORNIA STATE DISBURSEMENT | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | | TRADE PAYABLE | | | | $53.30 |
| 3.260 | CALL & JENSEN, APC | 610 NEWPORT CENTER DR. STE.700 | | | NEWPORT BEACH | CA | 92660 | | TRADE PAYABLE | | | | $1,181.25 |
| 3.261 | CAMPUS COUPON BOOK | 2131 W. REPUBLIC RD. #266 | | | SPRINGFIELD | MO | 65807 | | TRADE PAYABLE | | | | $350.00 |
| 3.262 | CANDLESTICK FOODS | ATTN: BILL JAMISON | 10129 CANDLESTICK LANE | | CONCORD | OH | 44077 | | TRADE PAYABLE | | | | $947.07 |
| 3.263 | CANDYCE FRAIER | 55 SUGAR MAPLE COVE | | | OAKLAND | TN | 38060 | | TRADE PAYABLE | | | | $4,690.00 |
| 3.264 | CANTEEN REFRESHMEN SERVICES | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | | TRADE PAYABLE | | | | $379.21 |
| 3.265 | CAPITAL CITY RESTAURANT SUPPLY | 1414 INTERSTATE LOOP | | | BISMARCK | ND | 58503 | | TRADE PAYABLE | | | | $501.55 |
| 3.266 | CAPITOL BEVERAGE SALES | PO BOX 180 | | | ROGERS | MN | 55374-0180 | | TRADE PAYABLE | | | | $118.20 |
| 3.267 | CAPTIAL WINDOW CLEANING LLC | 4222 MILWAUKEE ST, #6 | | | MADISON | WI | 53714 | | TRADE PAYABLE | | | | $196.00 |
| 3.268 | CARBON'S GOLDEN MALTED | PANCAKE & WAFFLE FLOUR | PO BOX 129 | | CONCORDVILLE | PA | 19331 | | TRADE PAYABLE | | | | $10,523.00 |
| 3.269 | CARE PLANT, INC | 1626 BROADWAY | PO BOX 412222 | | KANSAS CITY | MO | 64141 | | TRADE PAYABLE | | | | $4,010.00 |
| 3.270 | CAREERBUILDER, LLC | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | TRADE PAYABLE | | | | $15,250.00 |
| 3.271 | CAREFREE WINDOW CLEANING | PO BOX 6063 | | | ROCKFORD | IL | 61125 | | TRADE PAYABLE | | | | $144.00 |
| 3.272 | CARMEN VOGELER | 8051 TRAILWOOD COURT | | | FLORENCE | KY | 41042 | | TRADE PAYABLE | | | | $60.13 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.273 | CAROL A. AND RICHARD INGLES | ROBERT A. PARSONS, ESQUIRE -- BYE, GOFF ET AL | 258 RIVERSIDE DRIVE | BOX 167 | RIVER FALLS | WI | 54022 | | LITIGATION | X | X | X | $0.00 |
| 3.274 | CARRCO | 13191 56TH COURT N SUITE 102 | | | CLEARWATER | FL | 33760 | | TRADE PAYABLE | | | | $2,283.55 |
| 3.275 | CARRIER CORPORATION | P.O. BOX #93844 | | | CHICAGO | IL | 60673-3844 | | TRADE PAYABLE | | | | $1,756.32 |
| 3.276 | CARTER PRITCHETT INC | PO BOX 3648 | | | N FORT MYERS | FL | 33918 | | TRADE PAYABLE | | | | $658.75 |
| 3.277 | CARTRIDGE WORLD | 2827 UNIVERSITY AVE | | | WATERLOO | IA | 50701 | | TRADE PAYABLE | | | | $109.14 |
| 3.278 | CARTRIDGE WORLD | 7455 CURRELL BLVD #111 | | | WOODBURY | MN | 55125 | | TRADE PAYABLE | | | | $155.32 |
| 3.279 | CASIANO MATA | JANETH ARIAS, ESQ. -- GUTIERREZ BLANCO & ARIAS, PLC | 21171 S WESTERN AVENUE | SUITE 2812 | TORRANCE | CA | 90501 | | LITIGATION | X | X | X | $0.00 |
| 3.280 | CATEYES FLORIDA LLC | 12759 BONITA BEACH RD SE | | | BONITA SPRINGS | FL | 34135 | | TRADE PAYABLE | | | | $1,563.50 |
| 3.281 | CATHERINE SLEDZIEWSKI | 32 MABEL AVENUE | | | BELLSTON | GA | 12020 | | LITIGATION | X | X | X | $0.00 |
| 3.282 | CATLIN GRUBBS | 12220 36TH STREET S | | | FARGO | ND | 58103-2210 | | TRADE PAYABLE | | | | $55.66 |
| 3.283 | CB DETAILING | 26083 71ST RD | | | ARKANSAS CITY | KS | 67005 | | TRADE PAYABLE | | | | $525.00 |
| 3.284 | CBIZ | 25793 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | | TRADE PAYABLE | | | | $1,000.00 |
| 3.285 | CCH INCORPORATED | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | | TRADE PAYABLE | | | | $5,118.00 |
| 3.286 | CDW DIRECT, LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | | TRADE PAYABLE | | | | $3,126.04 |
| 3.287 | CE ENGRAVING | 13915 LINCOLN ST NE STE A | | | HAM LAKE | MN | 55304 | | TRADE PAYABLE | | | | $1,046.91 |
| 3.288 | CEDAR RAPIDS MUNICIPAL UTILITIES | ATTN: REMITTANCE PROCESSING P.O. BOX 3255 | | | CEDAR RAPIDS | IA | 52402 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.289 | CEDAR RAPIDS POLICE DEPT. | 505 1ST STREET S.W. | | | CEDAR RAPIDS | IA | 52404 | | TRADE PAYABLE | | | | $629.16 |
| 3.290 | CEMENT RAISING INC. | 7440 WEST 126TH STREET | | | SAVAGE | MN | 55378 | | TRADE PAYABLE | | | | $2,000.00 |
| 3.291 | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.292 | CENTRAL CHILD SUPPORT RECEIPT | PO BOX 305200 | | | NASHVILLE | TN | 37229 | | TRADE PAYABLE | | | | $721.93 |
| 3.293 | CENTRAL FLORIDA CLEANING & MAINTENANCE LLC | 2402 SUMMITVIEW DR | | | LAKELAND | FL | 33812 | | TRADE PAYABLE | | | | $125.00 |
| 3.294 | CENTRAL FLORIDA GAS | PO BOX 2137 | | | SALISBURY | MD | 21802-2137 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.295 | CENTRAL LAKES SERVICE & SUPPLY | 1228 N NOKOMIS ST | | | ALEXANDRIA | MN | 56308-5072 | | TRADE PAYABLE | | | | $103.99 |
| 3.296 | CENTRAL LOCK & KEY INC | 1400 S. TAFT AVE. | | | MASON CITY | IA | 50401 | | TRADE PAYABLE | | | | $169.06 |
| 3.297 | CENTRAL LOCK & SAFE CO, INC | 2000 CENTRAL AVE, NE | | | MINNEAPOLIS | MN | 55418 | | TRADE PAYABLE | | | | $205.00 |
| 3.298 | CENTRAL STATES GASKET | P.O. BOX 1476 | | | LAKE OZARK | MO | 65049 | | TRADE PAYABLE | | | | $3,612.24 |
| 3.299 | CENTRE INC | 123 15TH STREET NORTH | | | FARGO | ND | 58102 | | TRADE PAYABLE | | | | $50.00 |
| 3.300 | CENTURYLINK - EFT | PO BOX 4300 | | | | | 60197-4300 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.301 | CERTIFIED INC | 350 SUNDAY DRIVE | P O BOX 26 | | ALTOONA | WI | 54720 | | TRADE PAYABLE | | | | $1,785.37 |
| 3.302 | CERTIFIED SERVICES | 5953 SANDY LANE | | | WESLEY CHAPEL | FL | 33544 | | TRADE PAYABLE | | | | $550.00 |
| 3.303 | CHAD DESANCHS | 4505 24TH ST SW | | | LEHIGH ACRES | FL | 33973 | | TRADE PAYABLE | | | | $35.83 |
| 3.304 | CHAD FISCHER | 1702 3RD ST S | | | MOORHEAD | MN | 56560 | | TRADE PAYABLE | | | | -$177.48 |
| 3.305 | CHAMBER OF COMMERCE- FERGUS FALLS | FERGUS FALLS | 202 S. COURT STREET | | FERGUS FALLS | MN | 56537 | | TRADE PAYABLE | | | | $83.34 |
| 3.306 | CHAMBER OF COMMERCE- ALEXANDRIA | 206 BROADWAY | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $979.00 |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.307 | CHAMBER OF COMMERCE-CLEAR LAKE | PO BOX 188 | | | CLEAR LAKE | IA | 50428 | | TRADE PAYABLE | | | | $171.50 |
| 3.308 | CHAMBER OF COMMERCE-MASON CITY | 9 NORTH FEDERAL AVE | | | MASON CITY | IA | 50401 | | TRADE PAYABLE | | | | $152.50 |
| 3.309 | CHANTELLES | 2945 EMMALANE DRIVE | ATTN: DEB TOLEGARDEN | | GREEN BAY | WI | 54311 | | TRADE PAYABLE | | | | $266.71 |
| 3.310 | CHAPTER 13 TRUSTEES | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | | TRADE PAYABLE | | | | $115.40 |
| 3.311 | CHARLES WINGO SIGNS, INC. | P.O. BOX 1172 | | | APOPKA | FL | 32704-1172 | | TRADE PAYABLE | | | | $399.00 |
| 3.312 | CHARLOTTE CO SAFE & LOCK INC | 2320-3 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33952 | | TRADE PAYABLE | | | | $85.00 |
| 3.313 | CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.314 | CHASE & FRANKLIN | 21 CHURCH ROAD | | | MAPLE SHADE | NJ | 08052 | | TRADE PAYABLE | | | | $939.38 |
| 3.315 | CHASE LOHNES | 902 NW 39TH ST | | | ANKENY | IA | 50021 | | TRADE PAYABLE | | | | $600.00 |
| 3.316 | CHEBOYGAN COUNTY CLERK | PO BOX 70 | | | CHEBOYGAN | MI | 49721 | | TRADE PAYABLE | | | | $50.00 |
| 3.317 | CHEF TECH SERVICE, LLC | PO BOX 632 | | | BONITA SPRINGS | FL | 34133-0632 | | TRADE PAYABLE | | | | $14,913.24 |
| 3.318 | CHEMTREAT, INC. | 15045 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $3,645.59 |
| 3.319 | CHEP USA | 15226 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $3,715.05 |
| 3.320 | CHERRY CENTRAL | P.O. BOX 988 | | | TRAVERSE CITY | MI | 49685-0988 | | TRADE PAYABLE | | | | $88,250.00 |
| 3.321 | CHI ALPHA AT UNIVERSITY OF MEMPHIS | 3720 ALUMNI AVE | | | MEMPHIS | TN | 38152 | | TRADE PAYABLE | | | | $62.00 |
| 3.322 | CHILD SUPPORT PAYMENT CENTER | 700 GOVERNOR'S DR STE 84 | | | PIERRE | SD | 57501-2291 | | TRADE PAYABLE | | | | $266.27 |
| 3.323 | CHILDREN'S MIRACLE NETWORK | C/O TIFFANY PETERSON | 1632 31ST AVE.  S | | FARGO | ND | 58103 | | TRADE PAYABLE | | | | $307.13 |
| 3.324 | CHIP-MAKERS TOOLING SUPPLY, IN | 7352 S. WHITTIER AVE. | | | WHITTIER | CA | 90602 | | TRADE PAYABLE | | | | $1,028.37 |
| 3.325 | CHISAGO COUNTY, MN (COLLECTOR) | 313 N MAIN ST | ROOM 274 | | CENTER CITY | MN | 55012 | | TRADE PAYABLE | | | | $46.00 |
| 3.326 | CHISM ELECTRIC, INC | 4161 GETWELL RD | | | MEMPHIS | TN | 38118 | | TRADE PAYABLE | | | | $3,397.52 |
| 3.327 | CHRISTIAN HOME FREEWILL BAPTIST | P O BOX 550 | | | BARTOW | FL | 33831 | | TRADE PAYABLE | | | | $106.77 |
| 3.328 | CHRISTIAN S FAUST | 515 MALLARD POINTE DR NW | | | BONDURANT | IA | 50035 | | TRADE PAYABLE | | | | $360.00 |
| 3.329 | CHRISTOPHER BARHORST | RAMSEY BARHORST LAW | 117 W. 20TH ST. SUITE 102 | | KANSAS CITY | MO | 64108 | | TRADE PAYABLE | | | | $100.15 |
| 3.330 | CHRISTOPHER L. LAW | BLITT & GAINES, P.C. | 2536 73RD STREET | | DES MOINES | IA | 50322 | | TRADE PAYABLE | | | | $100.56 |
| 3.331 | CHUCK'S ELECTRIC | 205 SOUTH BELL STREET | | | BISMARCK | ND | 58504 | | TRADE PAYABLE | | | | $1,198.66 |
| 3.332 | CINCINNATI BELL - 748003 | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.333 | CINCINNATI BELTING & TRANS INC | 7152 SOLUTION CENTER | | | CHICAGO | IL | 60677 | | TRADE PAYABLE | | | | $5,541.58 |
| 3.334 | CINTAS | P O BOX 650838 | | | DALLAS | TX | 75265 | | TRADE PAYABLE | | | | $70.83 |
| 3.335 | CINTAS #009 | P O BOX 630803 | | | CINCINNATI | OH | 45263-0803 | | TRADE PAYABLE | | | | $29,003.30 |
| 3.336 | CINTAS 762 | 1325 METRO EAST DRIVE | | | PLEASANT HILL | IA | 50327 | | TRADE PAYABLE | | | | $2,911.06 |
| 3.337 | CINTAS CORPORATION | P O BOX 630921 | | | CINCINNATI | OH | 45263-0921 | | TRADE PAYABLE | | | | $3,584.33 |
| 3.338 | CINTAS CORPORATION | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | | TRADE PAYABLE | | | | $4,030.56 |
| 3.339 | CINTAS CORPORATION #762 | 1300 GATEWAY DR, STE 102 | | | GRIMES | IA | 50111-4830 | | TRADE PAYABLE | | | | $71.61 |
| 3.340 | CINTAS CORP-UNIFORMS | 97627 EAGLE WAY | | | CHICAGO | IL | 60678 | | TRADE PAYABLE | | | | $727.90 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.341 | CINTAS FIRE PROTECTION | CINTAS FAS LOCKBOX 636525 | P.O. BOX 636525 | | CINCINNATI | OH | 45263 | | TRADE PAYABLE | | | | $673.03 |
| 3.342 | CINTAS FIRST AID | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | | TRADE PAYABLE | | | | $586.77 |
| 3.343 | CIRCUIT COURT OF JACKSON CITY | PO BOX 219569 | | | KANSAS CITY | MO | 64121-9569 | | TRADE PAYABLE | | | | $297.65 |
| 3.344 | CITY BEVERAGES | P.O. BOX 620006 | | | ORLANDO | FL | 32862-0006 | | TRADE PAYABLE | | | | $519.35 |
| 3.345 | CITY OF ALBERT LEA, MN | 221 E CLARK | | | ALBERT LEA | MN | 56007-2496 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.346 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | | TRADE PAYABLE | | | | $461.85 |
| 3.347 | CITY OF ALTAMONTE SPRINGS, FL | 225 NEWBURYPORT AVE UTILITY DEPARTMENT | | | ALTAMONTE SPRINGS | FL | 32701 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.348 | CITY OF APOPKA, FL | 150 E 5TH ST | | | APOPKA | FL | 32703 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.349 | CITY OF APPLE VALLEY, MN | 7100 147TH ST W ATTN: UTILITY BILLING DEPT | | | APPLE VALLEY | MN | 55124-9016 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.350 | CITY OF APPLETON, WI | P.O. BOX 1217 | | | APPLETON | WI | 54912 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.351 | CITY OF BARTOW | PO BOX 1069 | | | BARTOW | FL | 33831-1069 | | TRADE PAYABLE | | | | $40.00 |
| 3.352 | CITY OF BARTOW, FL | P.O. BOX 1069 | | | BARTOW | FL | 33831 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.353 | CITY OF BISMARCK, ND | PO BOX 5555 WATER DEPARTMENT | | | BISMARCK | ND | 58506-5555 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.354 | CITY OF BLAINE, MN | 9380 CENTRAL AVE NE C/O 21ST CENTURY BANK | | | BLAINE | MN | 55434 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.355 | CITY OF BLOOMINGTON, MN | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431-3096 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.356 | CITY OF BROOKLYN PARK, MN | UTILITY BILLING PO BOX 860119 | | | MINNEAPOLIS | MN | 55486-0119 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.357 | CITY OF CAPE CORAL, FL | P.O. BOX 31526 | | | TAMPA | FL | 33631-3526 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.358 | CITY OF CHANHASSEN, MN | P.O. BOX 147 | | | CHANHASSEN | MN | 55317-0147 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.359 | CITY OF CHASKA, MN | PO BOX 9307 | | | MINNEAPOLIS | MN | 55440-9307 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.360 | CITY OF CLEAR LAKE, IA | P.O. BOX 185 | | | CLEAR LAKE | IA | 50428-0185 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.361 | CITY OF CLEARWATER, FL | P.O. BOX 30020 | | | TAMPA | FL | 33630-3020 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.362 | CITY OF CORALVILLE, IA/WATER DEPARTMENT | P.O. BOX 5127 | | | CORALVILLE | IA | 52241 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.363 | CITY OF CRYSTAL, MN | 4141 DOUGLAS DRIVE NORTH | | | CRYSTAL | MN | 55422 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.364 | CITY OF DECATUR, IL | PO BOX 2578 | | | DECATUR | IL | 62525-2578 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.365 | CITY OF DELAND | 120 SOUTH FLORIDA AVE | | | DELAND | FL | 32720-5422 | | TRADE PAYABLE | | | | $228.00 |
| 3.366 | CITY OF DELAND, FL | PO BOX 2919 | | | DELAND | FL | 32721-2919 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.367 | CITY OF DETROIT LAKES, MN | P.O. BOX 647 | | | DETROIT LAKES | MN | 56502-0647 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.368 | CITY OF DUBUQUE, IA | P.O. BOX 1063 WATER DEPARTMENT | | | DUBUQUE | IA | 52004-1063 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.369 | CITY OF EAGAN, MN | 3830 PILOT KNOB RD | | | SAINT PAUL | MN | 55122-1610 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.370 | CITY OF EAU CLAIRE, WI | P.O. BOX 1087 | | | EAU CLAIRE | WI | 54702-1087 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.371 | CITY OF EDINA, MN | 4801 WEST 50TH STREET | | | EDINA | MN | 55424 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.372 | CITY OF FARGO, ND | P.O. BOX 1066 UTILITIES | | | FARGO | ND | 58107-1066 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.373 | CITY OF FERGUS FALLS, MN | 112 W WASHINGTON AVE | | | FERGUS FALLS | MN | 56537 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.374 | CITY OF FOREST LAKE-UTILITY BILLING CTR | PO BOX 251220 | | | ST PAUL | MN | 55125-6220 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.375 | CITY OF FRIDLEY, MN | 7071 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432-3111 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.376 | CITY OF GALESBURG, IL | P.O. BOX 1589 | | | GALESBURG | IL | 61402-1589 | | UTILITY PROVIDER | | X | | UNKNOWN |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.377 | CITY OF GLADSTONE, MO | PO BOX 801727 WATER & WASTEWATER | | | KANSAS CITY | MO | 64180-1727 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.378 | CITY OF GOLDEN VALLEY | 7800 GOLDEN VALLEY ROAD | | | GOLDEN VALLEY | MN | 55427 | | TRADE PAYABLE | | | | $75.00 |
| 3.379 | CITY OF GOLDEN VALLEY, MN | 7800 GOLDEN VALLEY ROAD | | | GOLDEN VALLEY | MN | 55427 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.380 | CITY OF HASTINGS, MN | 101 4TH STREET EAST | | | HASTINGS | MN | 55033 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.381 | CITY OF JAMESTOWN, ND | 102 THIRD AVE SE | | | JAMESTOWN | ND | 58401 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.382 | CITY OF LAKEVILLE, MN | 20195 HOLYOKE AVENUE | | | LAKEVILLE | MN | 55044 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.383 | CITY OF LAKEWOOD UTILITIES, CO | PO BOX 17505 | | | DENVER | CO | 80217 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.384 | CITY OF LEESBURG, FL | PO BOX 491286 | | | LEESBURG | FL | 34749-1286 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.385 | CITY OF MAPLE GROVE, MN | 12800 ARBOR LAKES PKWY N | | | MAPLE GROVE | MN | 55369-7064 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.386 | CITY OF MINNETONKA, MN | 14600 MINNETONKA BLVD WATER DEPARTMENT | | | MINNETONKA | MN | 55345 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.387 | CITY OF MONTICELLO, MN | 505 WALNUT STREET SUITE 1 | | | MONTICELLO | MN | 55362 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.388 | CITY OF NEW BRIGHTON, MN | 803 OLD HIGHWY 8 NW | | | NEW BRIGHTON | MN | 55112 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.389 | CITY OF OLATHE, KS | P.O. BOX 2100 | | | OLATHE | KS | 66051-2100 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.390 | CITY OF ONALASKA,WI | 415 MAIN STREET | | | ONALASKA | WI | 54650 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.391 | CITY OF ORANGE CITY | CITY CLERKS OFFICE | 205 E. GRAVES AVE. | | ORANGE CITY | FL | 32763 | | TRADE PAYABLE | | | | $443.20 |
| 3.392 | CITY OF PLYMOUTH, MN | 3400 PLYMOUTH BLVD | | | PLYMOUTH | MN | 55447 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.393 | CITY OF PORT ST. LUCIE, FL | P.O. DRAWER 8987 UTILITIES SYSTEM DEPARTMENT | | | PORT ST. LUCIE | FL | 34985 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.394 | CITY OF ROSEVILLE, MN | 2660 CIVIC CENTER DRIVE | | | ROSEVILLE | MN | 55113 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.395 | CITY OF SAVAGE, MN | 6000 MCCOLL DR | | | SAVAGE | MN | 55378 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.396 | CITY OF ST. JOSEPH, MO | 1100 FREDERICK AVE RM 101A | | | ST JOSEPH | MO | 64501 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.397 | CITY OF TAMPA UTILITIES | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.398 | CITY OF URBANDALE | 3600 86TH STREET | | | URBANDALE | IA | 50322-4057 | | TRADE PAYABLE | | | | $624.22 |
| 3.399 | CITY OF WESTMINSTER, CO | PO BOX 17040 | | | DENVER | CO | 80217-3650 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.400 | CITY OF WINTER PARK, FL | P.O. BOX 1986 | | | WINTER PARK | FL | 32790-1986 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.401 | CITY OF WOODBURY, MN | 8301 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.402 | CITY TREASURER MADISON - WI | P.O. BOX 2997 CITY TREASURER | | | MADISON | WI | 53701 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.403 | CITY UTILITIES OF SPRINGFIELD, MO | P.O. BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.404 | CITY WIDE WINDOW SERVICE INC | PO BOX 790 | | | ANOKA | MN | 55303 | | TRADE PAYABLE | | | | $390.62 |
| 3.405 | CLASSIC CARPET CLEANING | PO BOX 1165 | | | ANKENY | IA | 50021 | | TRADE PAYABLE | | | | $954.00 |
| 3.406 | CLASSIC LANDSCAPE | 12037 MALLORCA AVE | | | WARM MINERAL SPRIN | FL | 34287 | | TRADE PAYABLE | | | | $1,370.00 |
| 3.407 | CLEAN DES MOINES | 1450 NE 69TH PL STE 50 | | | ANKENY | IA | 50021 | | TRADE PAYABLE | | | | $3,271.85 |
| 3.408 | CLEAN N' FRESH | P.O. BOX 137472 | | | CLERMONT | FL | 34714 | | TRADE PAYABLE | | | | $6,146.13 |
| 3.409 | CLEAN-VIEW WINDOW CLEANING | 1629 SHADOW AVE | | | CHARLES CITY | IA | 50616 | | TRADE PAYABLE | | | | $1,229.90 |
| 3.410 | CLEAR CHANNEL OUTDOOR | PO BOX 402379 | | | ATLANTA | GA | 30384-2379 | | TRADE PAYABLE | | | | $1,570.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.411 | CLEAR CHANNEL OUTDOOR | 715 NORTH DR., SUITE L | | | MELBOURNE | FL | 32934 | | TRADE PAYABLE | | | | $2,200.00 |
| 3.412 | CLEAR CHANNEL OUTDOOR | P.O. BOX 402379 | P.O. BOX 402379 | | ATLANTA | GA | 30384-2379 | | TRADE PAYABLES | | | | $7,010.00 |
| 3.413 | CLEAR LAKE MIRROR REPORTER | 12 N 4TH STREET | | | CLEAR LAKE | IA | 50428 | | TRADE PAYABLE | | | | $107.20 |
| 3.414 | CLEAR LAKE SANITARY DISTRICT, IA | P.O. BOX 282 | | | CLEAR LAKE | IA | 50428 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.415 | CLEARVIEW WINDOW CLEANING OF | FARIBAULT MINNESOTA, INC | 17 9TH AVE SE | | FARIBAULT | MN | 55021 | | TRADE PAYABLE | | | | $163.22 |
| 3.416 | CLEARVIEW WINDOW WASHING SRVS | 6501 FOREST PARK DRIVE | | | DE FOREST | WI | 53532 | | TRADE PAYABLE | | | | $100.00 |
| 3.417 | CLEARWATER ENTERPRISES, L.L.C. | PO BOX 659506 SECTION# 3109 | | | SAN ANTONIO | TX | 78265-9506 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.418 | CLERK OF COURT | POTTAWATTAMIE COUNTY ATTORNEY' | PO BOX 0127 | | COUNCIL BLUFFS | IA | 51502-0127 | | TRADE PAYABLE | | | | $46.15 |
| 3.419 | CLERK OF COURT | 307 MAIN STREET | | | BLACK RIVER FALLS | WI | 54615-1776 | | TRADE PAYABLE | | | | $18.80 |
| 3.420 | CLERK OF THE COMBINED COURT | 100 JEFFERSON COUNTY PARKWAY | ATTN: BOOKEEPING | | GOLDEN | CO | 80401-6002 | | TRADE PAYABLE | | | | $132.25 |
| 3.421 | CLIFF HARDWARE & PAINT SUPPLY | 11115 READING RD | | | SHARONVILLE | OH | 45241 | | TRADE PAYABLE | | | | $393.73 |
| 3.422 | CLOSS ELECTRIC CO INC | P O BOX 1393 | | | DECATUR | IL | 62525 | | TRADE PAYABLE | | | | $126.87 |
| 3.423 | CMYK PRINTING & GRAPHICS INC | 1947 VANDERHORN DRIVE | | | MEMPHIS | TN | 38134 | | TRADE PAYABLE | | | | $12,801.00 |
| 3.424 | CMYK PRINTING & GRAPHICS INC | 1947 VANDERHORN DRIVE | 1947 VANDERHORN DRIVE | | MEMPHIS | TN | 38134 | | TRADE PAYABLES | | | | $7,409.96 |
| 3.425 | COASTAL BEVERAGE LTD | 4747 PROGRESS AVE | | | NAPLES | FL | 34104 | | TRADE PAYABLE | | | | $351.40 |
| 3.426 | COASTAL PAPER CHEMICAL SUPPLY | 864 S E 46TH LANE | | | CAPE CORAL | FL | 33904 | | TRADE PAYABLE | | | | $768.17 |
| 3.427 | COCA COLA | P. O. BOX 102703 | | | ATLANTA | GA | 30368 | | TRADE PAYABLE | | | | $79,829.46 |
| 3.428 | COGNIZANT | 500 FRANK W BURR BLVD 3F | | | TEANECK | NJ | 07666 | | TRADE PAYABLE | | | | $72,591.18 |
| 3.429 | COLLECTION CENTER, INC. | C/O TODD D. KRANDA | P O BOX 159 | | MANDAN | ND | 58554 | | TRADE PAYABLE | | | | $10.10 |
| 3.430 | COLLETTA GRAPHIX, LLC | 177 ABBINGTON RD | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $364.10 |
| 3.431 | COLLIERVILLE HIGH SCHOOL | 1101 N BYHALIA RD | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $21.74 |
| 3.432 | COLLIERVILLE THUNDER | 404 BURLEY ROAD | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $1.50 |
| 3.433 | COLONIAL RESTAURANTS, LLC | 32 FARMINGTON AVE | | | MILLTOWN | NJ | 08050 | | TRADE PAYABLE | | | | $298.90 |
| 3.434 | COLORADO DEPT OF REVENUE | TAX COMPLIANCE SECT, ROOM#101 | 1375 SHERMAN STREET | | DENVER | CO | 80261-0004 | | TRADE PAYABLE | | | | $144.42 |
| 3.435 | COLORADO STATE TREASURER | PO BOX 46541 | | | DENVER | CO | 80201-6541 | | TRADE PAYABLE | | | | $3,552.63 |
| 3.436 | COMCAST CABLE COMMUNICATIONS, | INC. | PO BOX 530098 | | ATLANTA | GA | 30353-0098 | | TRADE PAYABLE | | | | $76.35 |
| 3.437 | COMFORT INN & SUITES | 3101 N. 14TH STREET | | | PONCA CITY | OK | 74604 | | TRADE PAYABLE | | | | $296.10 |
| 3.438 | COMFORT INN SOUTH | 3776 S. GLENSTONE AVE | | | SPRINGFIELD | MO | 65804 | | TRADE PAYABLE | | | | $142.10 |
| 3.439 | COMFORTABLE LLC | 358 NEW BYHALIA RD, 2C | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $2,995.00 |
| 3.440 | COMMERCIAL APPLIANCE INC | 123 N DOUGLAS ST | | | APPLETON | WI | 54914 | | TRADE PAYABLE | | | | $528.79 |
| 3.441 | COMMERCIAL GASKETS OF CENT. FL | ATTN: GARY STRATTON | 757 N. HWY. 17-92 #101 | | LONGWOOD | FL | 32750 | | TRADE PAYABLE | | | | $735.09 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.442 | COMMERCIAL GASKETS UNLIMITED | 2637 27TH AVE. S. STE.#3 | | | MINNEAPOLIS | MN | 55406 | | TRADE PAYABLE | | | | $649.56 |
| 3.443 | COMMERCIAL LIGHTING COMPANY | P.O. BOX 270651 | | | TAMPA | FL | 33688 | | TRADE PAYABLE | | | | $802.35 |
| 3.444 | COMMERCIAL LIGHTING SERV., INC | 4525 NE 78TH AVE | | | BONDURANT | IA | 50035-1065 | | TRADE PAYABLE | | | | $1,038.13 |
| 3.445 | COMPLETE FORKLIFT REPAIR | 1495 PAYNES RUN RD | | | CORINTH | KY | 41010 | | TRADE PAYABLE | | | | $2,858.34 |
| 3.446 | CONNEXUS ENERGY | P.O. BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | | UTILITY PROVIDER | X | | | UNKNOWN |
| 3.447 | CONSERVA IRRIGATION OF GREEN | PO BOX 12743 | | | GREEN BAY | WI | 54307 | | TRADE PAYABLE | | | | $547.50 |
| 3.448 | CONSOLIDATED MUTUAL WATER | P.O. BOX 150068 | | | LAKEWOOD | CO | 80215 | | UTILITY PROVIDER | X | | | UNKNOWN |
| 3.449 | CONSOLIDATED PRINTING SUPPLIES | 11870 W 91ST STREET | | | OVERLAND PARK | KS | 66214-1716 | | TRADE PAYABLE | | | | $133.60 |
| 3.450 | CONSTANCE C DONAGHY | 105 FOX CROSSING AVE | | | NORTH LAS VEGAS | NV | 89084 | | TRADE PAYABLE | | | | $66.00 |
| 3.451 | CONSTELLATION NEWENERGY/4640 | PO BOX 4640 BANK OF AMERICA LOCKBOX SERVICE | | | CAROL STREAM | IL | 60197-4640 | | UTILITY PROVIDER | X | | | UNKNOWN |
| 3.452 | CONTI PRO SERVICES | 120 E PALMETTO AVE | | | HOWEY IN THE HILLS | FL | 34737 | | TRADE PAYABLE | | | | $700.00 |
| 3.453 | CONTINENTAL CARBONIC PRODUCTS | DEPT. CH 19860 | | | PALATINE | IL | 60055-9860 | | TRADE PAYABLE | | | | $923.15 |
| 3.454 | COOK FAST CASH | 1910 NE JEFFERSON | | | PEORIA | IL | 61603 | | TRADE PAYABLE | | | | $76.00 |
| 3.455 | COOK'S PEST CONTROL, INC. | P.O. BOX 341898 | | | MEMPHIS | TN | 38184-1898 | | TRADE PAYABLE | | | | $197.00 |
| 3.456 | COOL SEAL GASKETS OF CENTRAL | FLORIDA, LLC | PO BOX 160985 | | ALTAMONTE SPRINGS | FL | 32716 | | TRADE PAYABLE | | | | $1,821.75 |
| 3.457 | COPIA GROUP LLC | 1859 LAUREL ROAD | | | OCEANSIDE | CA | 92054 | | PROPERTY LEASE | | | | $15,773.00 |
| 3.458 | CORKY'S BAR-B-QUE INC | 5255 POPLAR AVE | | | MEMPHIS | TN | 38119 | | TRADE PAYABLE | | | | $370.80 |
| 3.459 | CORNWELL-KLOHS CO. | 7400 METRO BLVD, STE. 105 | | | MINNEAPOLIS | MN | 55439 | | PROPERTY LEASE | | | | $6,464.38 |
| 3.460 | CORPORATE MECHANICAL INC | 5114 HILLSBORO AVE NORTH | | | NEW HOPE | MN | 55428 | | TRADE PAYABLE | | | | $38,875.88 |
| 3.461 | COUNTRY INN & SUITES MASON | CITY IOWA | 4082 4TH ST SOUTH WEST | | MASON CITY | IA | 50401 | | TRADE PAYABLE | | | | $2,352.01 |
| 3.462 | COUNTY WIDE EXTINGUISHER | 2170 CONSTITUTION AVE | | | HARTFORD | WI | 53027 | | TRADE PAYABLE | | | | $2,377.65 |
| 3.463 | COURTNEY JO ADAMS | 1207 CREST DR | | | PLEASANT HILL | MO | 64080 | | TRADE PAYABLE | | | | $66.51 |
| 3.464 | COZZINI BROTHERS, INC | 350 HOWARD AVENUE | | | DES PLAINES | IL | 60018 | | TRADE PAYABLE | | | | $216.05 |
| 3.465 | CRAIG PLUMBING | 203 E. 32ND STREET | | | SEDALIA | MO | 65301 | | TRADE PAYABLE | | | | $183.88 |
| 3.466 | CRAIG STORY | 2320 AVELLINO AVENUE | | | ST CLOUD | FL | 34771 | | TRADE PAYABLE | | | | $51.00 |
| 3.467 | CREDIT BUREAU DATA INC | PO BOX 2288 | | | LA CROSSE | WI | 54602-2288 | | TRADE PAYABLE | | | | $123.95 |
| 3.468 | CREDIT COLLECTIONS BUREAU | PO BOX 778 | PAYMENT PROCESSING CENTER | | BISMARCK | ND | 58502-0778 | | TRADE PAYABLE | | | | $10.10 |
| 3.469 | CREDIT SERVICE COMPANY, INC. | ATTN: JUDICAL COLLECTORS | PO BOX 1120 | | COLORADO SPRINGS | CO | 80901 | | TRADE PAYABLE | | | | $192.01 |
| 3.470 | CREMERS LAWN & LANDSCAPE SERVICE, INC | 10 KIMBALL RD | | | PONCA CITY | OK | 74604 | | TRADE PAYABLE | | | | $936.00 |
| 3.471 | CREMES UNLIMITED INC | 39633 TREASURY CENTER | | | CHICAGO | IL | 60694 | | TRADE PAYABLE | | | | $40,137.00 |
| 3.472 | CRESCENT ELECTRIC SUPPLY | COMPANY | 7750 DUNLEITH DRIVE | | EAST DUBUQUE | IL | 61025 | | TRADE PAYABLE | | | | $798.05 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.473 | CROWN LINEN SERVICE INC | 215 S JEFFERSON | | | MEXICO | MO | 65265 | | TRADE PAYABLE | | | | $364.69 |
| 3.474 | CRUNCHTIME INFORMATION SYSTEMS | 129 PORTLAND STREET | 2ND FLOOR | | BOSTON | MA | 02114 | | TRADE PAYABLE | | | | $1,282.45 |
| 3.475 | CRUSADER MFG INC | 517 FIRST ST | | | FARMINGTON | MN | 55024 | | TRADE PAYABLE | | | | $337.00 |
| 3.476 | CRYSTAL CLEAN | 13621 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0136 | | TRADE PAYABLE | | | | $168.73 |
| 3.477 | CRYSTAL CLEAR WINDOW CLEANING | PO BOX 805 | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $600.24 |
| 3.478 | CRYSTAL WINDOWS COMPANY INC | 1015 SW 106TH PLACE | | | MICANOPY | FL | 32667 | | TRADE PAYABLE | | | | $69.31 |
| 3.479 | CSG 24/7 | 24428 GREENWAY AVE | | | FOREST LAKE | MN | 55025 | | TRADE PAYABLE | | | | $28,115.74 |
| 3.480 | CT CORPORATION INC | PO BOX 4349 | GENERAL POST OFFICE | | CAROL STREAM | IL | 60197-4349 | | TRADE PAYABLE | | | | $11,913.00 |
| 3.481 | CTV MEDIA INC. | 1490 MANNING PARKWAY | ATTN:  LIZ HOLBERT | | POWELL | OH | 43065 | | TRADE PAYABLE | | | | $16,470.26 |
| 3.482 | CULINEX | PO BOX 2925 | | | FARGO | ND | 58108-2925 | | TRADE PAYABLE | | | | $961.66 |
| 3.483 | CULLIGAN - BURLINGTON | 3035 FLINT HILLS DRIVE | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $46.01 |
| 3.484 | CULLIGAN - METRO | DEPARTMENT 8799 | P.O. BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | TRADE PAYABLE | | | | $830.58 |
| 3.485 | CULLIGAN - PELLA | PO BOX 31 | | | PELLA | IA | 50219 | | TRADE PAYABLE | | | | $12.73 |
| 3.486 | CULLIGAN BOTTLED WATER | DEPARTMENT 8511 | P.O. BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | | TRADE PAYABLE | | | | $42.79 |
| 3.487 | CULLIGAN INC BOONE | 927 KATE SHELLEY DR | | | BOONE | IA | 50036-5222 | | TRADE PAYABLE | | | | $65.86 |
| 3.488 | CULLIGAN INC -MARION | BOX 404 | | | MARION | IA | 52302 0404 | | TRADE PAYABLE | | | | $33.71 |
| 3.489 | CULLIGAN INC. ST. JOSEPH | 5914 N. BELT HWY. | | | ST. JOSEPH | MO | 64506 | | TRADE PAYABLE | | | | $60.60 |
| 3.490 | CULLIGAN OF GREATER KANSAS CIT | PO BOX 843142 | | | KANSAS CITY | KS | 64184-3142 | | TRADE PAYABLE | | | | $239.93 |
| 3.491 | CULLIGAN STILLWATER | DEPARTMENT 8968 | P O BOX  77043 | | MINNEAPOLIS | MN | 55480-7743 | | TRADE PAYABLE | | | | $138.84 |
| 3.492 | CULLIGAN WATER CONDITIONING | 1220 WEST MAIN | | | SEDALIA | MO | 65301 | | TRADE PAYABLE | | | | $417.20 |
| 3.493 | CURBELL INC | 14746 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693-4746 | | TRADE PAYABLE | | | | $411.95 |
| 3.494 | CURLEW CROSSING S.C.,LLC | P O BOX 6203 | | | HICKSVILLE | NY | 11802-6203 | | PROPERTY LEASE | | | | $33,160.72 |
| 3.495 | CURTIS NAGL | 235 VALLEY RD | | | WATERLOO | IA | 50701 | | TRADE PAYABLE | | | | $384.00 |
| 3.496 | CURTIS SERVICES | 750 SOUTH ORANGE BLOSSOM TRAIL | SUITE 96 | | ORLANDO | FL | 32805 | | TRADE PAYABLE | | | | $5,347.86 |
| 3.497 | CUSTOM COMMUNICATIONS INC. | 1661 GREENVIEW DRIVE SW | | | ROCHESTER | MN | 55902 | | TRADE PAYABLE | | | | $106.79 |
| 3.498 | CUSTOM CONTRACTING GROUP INC | 5771 YOUNGQUIST RD | | | FORT MYERS | FL | 33912 | | TRADE PAYABLE | | | | $675.00 |
| 3.499 | CUSTOM OZARK ELECTRIC & REMODELING, LLC | | 643 WILD PRAIRIE RD | | OZARK | MO | 65721 | | TRADE PAYABLE | | | | $147.00 |
| 3.500 | CUSTOM PRODUCTS SERVICE CO. | 7424 RIGGS LN | | | OVERLAND PARK | KS | 66204-2047 | | TRADE PAYABLE | | | | $681.99 |
| 3.501 | CUSTOM REFRIGERATION | 640 MENDELSSOHN AVE N | | | GOLDEN VALLEY | MN | 55427 | | TRADE PAYABLE | | | | $41,848.59 |
| 3.502 | CUSTOM TRUCK & AUTO SHINE INC. | 3401 4TH AVE S.W. | | | FARGO | ND | 58103 | | TRADE PAYABLE | | | | $90.00 |
| 3.503 | CUTTERS LAWN MAINTENANCE | PO BOX 530746 | | | DEBARY | FL | 32753 | | TRADE PAYABLE | | | | $1,064.65 |
| 3.504 | CYNTHIA BOOHER | CEDAR RAPIDS CIVIL RIGHTS COMMISSION | 50 2ND AVENUE BRIDGE | 7TH FLOOR | CEDAR RAPIDS | IA | 52401 | | LITIGATION | X | X | X | $0.00 |
| 3.505 | CYNTHIA HARRIS | 703 ROYAL LAKE CIRCLE | | | ORLANDO | FL | 32818 | | TRADE PAYABLE | | | | $100.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.506 | D & L SIGNS | 7399 KERNSVILLE RD | | | OREFIELD | PA | 18069 | | TRADE PAYABLE | | | | $413.14 |
| 3.507 | D D WILLIAMSON & CO INC | 23454 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | | TRADE PAYABLE | | | | $430.77 |
| 3.508 | DADDY RAY'S INC. | 600 CUTHBERT BLVD | | | HADDON TOWNSHIP | NJ | 08108 | | TRADE PAYABLE | | | | $1,682.00 |
| 3.509 | DAKOTA CENTRAL TELECOMM - 1460 | PO BOX 1460 | | | JAMESTOWN | ND | 58402-1460 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.510 | DAKOTA ELECTRIC ASSOCIATION | P.O. BOX 64427 | | | ST. PAUL | MN | 55164-0427 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.511 | DAKOTA ORF | 7700 12TH AVE | | | RICHFIELD | MN | 55423 | | TRADE PAYABLE | | | | $97.49 |
| 3.512 | DAKOTA REFRIGERATION INC | 4322 15TH AVE NW | | | FARGO | ND | 58102 | | TRADE PAYABLE | | | | $10,324.25 |
| 3.513 | DANA PHILLIPS | 2159 SWEDISH DRIVE NE | | | HAM LAKE | MN | 55304 | | TRADE PAYABLE | | | | $14.99 |
| 3.514 | DARLING INTERNATIONAL | P.O. BOX 552210 | | | DETROIT | MI | 48255-2210 | | TRADE PAYABLE | | | | $248.00 |
| 3.515 | DATATREND TECHNOLOGIES INC | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480 | | TRADE PAYABLE | | | | $1,427.28 |
| 3.516 | DATE LABEL | PO BOX 684 | | | INDIANAPOLIS | IN | 46206-0684 | | TRADE PAYABLE | | | | $4,653.55 |
| 3.517 | DAUNTLESS | 11576 CLUBHOUSE PARKWAY | | | FARMINGTON | AR | 72730 | | TRADE PAYABLE | | | | $180.00 |
| 3.518 | DAVANNI'S PIZZA & HOT HOAGIES | 5124 GUS YOUNG LANE | | | EDINA | MN | 55436 | | TRADE PAYABLE | | | | $90.64 |
| 3.519 | DAVE CHASE | 252 GREENFIELD PARKWAY | | | DES NONIES | IA | 50320 | | TRADE PAYABLE | | | | $8,801.44 |
| 3.520 | DAVEGLO CLEANING | 12139 S PRAIRIE CREEK PKWY | | | OLATHE | KS | 66061 | | TRADE PAYABLE | | | | $1,275.00 |
| 3.521 | DAVE'S QUILTS | 7745 EAST CALYPSO | | | MESA | AZ | 85208 | | TRADE PAYABLE | | | | $10.00 |
| 3.522 | DAVID A. BAUER, P.C. | 2594 SOUTH LEWIS WAY, STE. A | | | LAKEWOOD | CO | 80227 | | TRADE PAYABLE | | | | $4.22 |
| 3.523 | DAVID BLOUIN | 2124 KIRKLAND | | | AUBURNDALE | FL | 33823 | | TRADE PAYABLE | | | | $1,317.12 |
| 3.524 | DAVID PAGE | 6804 W. 107TH ST., STE #150 | | | OVERLAND PARK | KS | 662112 | | TRADE PAYABLE | | | | $31.58 |
| 3.525 | DAVID W. HORSTMAN | 7731 EAST HOFF ROAD | | | SUNMAN | IN | 47041 | | TRADE PAYABLE | | | | $89.32 |
| 3.526 | DAVID W. JORDAN | LAKE COUNTY TAX COLLECTOR | PO BOX 327 | | TAVARES | FL | 32778 | | TRADE PAYABLE | | | | $240.00 |
| 3.527 | DAVID WINKLER-GROSCHEN | 709 W CLARK | | | CHAMPAIGN | IL | 61820 | | TRADE PAYABLE | | | | $111.18 |
| 3.528 | DAVIS ELECTRIC, INC | 1212 E UNIVERSITY AVE, SUITE A | | | URBANA | IL | 61802 | | TRADE PAYABLE | | | | $119.00 |
| 3.529 | DAYMARK SAFETY SYSTEMS | 12836 SOUTH DIXIE HWY | | | BOWLING GREEN | OH | 43402 | | TRADE PAYABLE | | | | $7,408.90 |
| 3.530 | DAYSTAR DISTRIBUTING, INC | 1723 S. WEST BYPASS, STE A | | | SPRINGFIELD | MO | 65807 | | TRADE PAYABLE | | | | $190.72 |
| 3.531 | DEAN FOODS NORTH CENTRAL, INC. | P.O. BOX 1450, NW 8318 | | | MINNEAPOLIS | MN | 55485-8318 | | TRADE PAYABLE | | | | $7,740.04 |
| 3.532 | DEBBIE RICKMAN | C/O PERKINS | 4583 MEADELAKE RD | | MILLINGTON | TN | 38053 | | TRADE PAYABLE | | | | $29.13 |
| 3.533 | DEBRA-KUEMPEL INC | 3976 SOUTHERN AVE | | | CINCINNATI | OH | 45227 | | TRADE PAYABLE | | | | $622.00 |
| 3.534 | DELAND YOUTH BOWLERS | 1405 N. WOODLAND BLVD | | | DELAND | FL | 32724 | | TRADE PAYABLE | | | | $26.29 |
| 3.535 | DELREY - APPLE VALLEY | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $11,610.67 |
| 3.536 | DELREY - CEDAR RAPIDS | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $9,257.15 |
| 3.537 | DELREY - EAU CLAIRE | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $10,516.81 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.538 | DELREY - FARGO | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $8,948.21 |
| 3.539 | DELREY - MAPLEWOOD | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $7,420.01 |
| 3.540 | DELREY - MONTICELLO | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $9,265.62 |
| 3.541 | DELREY - NEW BRIGHTON | 14141 GLENDALE ROAD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $7,101.48 |
| 3.542 | DELREY - PLYMOUTH | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | | PROPERTY LEASE | | | | $8,923.50 |
| 3.543 | DELTA LIGHTING PRODUCTS INC | 2570 METROPOLITAN DR | | | TREVOSE | PA | 19053 | | TRADE PAYABLE | | | | $1,894.96 |
| 3.544 | DELTA MANAGEMENT ASSOCIATES | PO BOX 9191 | | | CHELSEA | MA | 02150-9191 | | TRADE PAYABLE | | | | $92.02 |
| 3.545 | DELTA MANAGEMENT ASSOCIATES IN | PO BOX 9242 | | | CHELSEA | MA | 02150 | | TRADE PAYABLE | | | | $91.75 |
| 3.546 | DENISE D. BROWN | 925 CARROLL AVE. | | | ST PAUL | MN | 55104 | | TRADE PAYABLE | | | | $269.40 |
| 3.547 | DEODORIZER KING N CLEAN | PO BOX 9855 | | | FARGO | ND | 58106 | | TRADE PAYABLE | | | | $1,023.30 |
| 3.548 | DEPARTMENT OF CORRECTIONS | JODY DOUGLAS | 333 VINE STREET SUITE 1800 | | LA CROSSE | WI | 54601 | | TRADE PAYABLE | | | | $35.00 |
| 3.549 | DEPARTMENT OF CORRECTIONS | 5600 W GRANDE MARKET DR | | | APPLETON | WI | 54913 | | TRADE PAYABLE | | | | $191.15 |
| 3.550 | DEPARTMENT OF EDUCATION | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | | TRADE PAYABLE | | | | $235.51 |
| 3.551 | DEPARTMENT OF EDUCATION AWG | PO BOX 790356 | | | ST LOUIS | MO | 63179-0356 | | TRADE PAYABLE | | | | $843.42 |
| 3.552 | DEPARTMENT OF INSPECT. APPEALS | 321 E 12TH ST FL3 | | | DES MOINES | IA | 50319-0083 | | TRADE PAYABLE | | | | $400.00 |
| 3.553 | DEPT OF WORKFORCE DEVELOPMENT | BUREAU OF TAX AND ACCOUNTING | PO BOX 7888 | | MADISON | WI | 53707-7888 | | TRADE PAYABLE | | | | $59.81 |
| 3.554 | DEPT. OF HUMAN SERVICES | CENTRALIZED SUPPORT RECPT UNIT | P.O. BOX 268809 | | OKLAHOMA CITY | OK | 73126-8809 | | TRADE PAYABLE | | | | $85.87 |
| 3.555 | DEREK HUXFORD | 1815 62RD STREET | | | DES MOINES | IA | 50322 | | TRADE PAYABLE | | | | $1,800.00 |
| 3.556 | DERRICK SCHNEIDER | 13290 CORBEL CIR | | | FT MYERS | FL | 33912 | | TRADE PAYABLE | | | | $214.60 |
| 3.557 | DES MOINES COUNTY SHERIFF | 512 N MAIN ST,STE 2 | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $0.08 |
| 3.558 | DES MOINES WATER WORKS, IA | 2201 GEORGE FLAGG PKWY | | | DES MOINES | IA | 50321-1190 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.559 | DESIGN FOODS | 1035 OYSTER BAY ROAD | PENTHOUSE | | EAST NORWICH | NY | 11732 | | TRADE PAYABLE | | | | $345.15 |
| 3.560 | DESTINY'S CATERING | 10 ENFIELD STREET | | | GREENHILLS | OH | 45218 | | TRADE PAYABLE | | | | $3,219.23 |
| 3.561 | DETROIT LAKES NEWSPAPERS | 511 WASHINGTON AVENUE | | | DETROIT LAKES | MN | 56501 | | TRADE PAYABLE | | | | $68.87 |
| 3.562 | DETROIT LAKES REGIONAL | CHAMBER OF COMMERCE | P O BOX 348 | | DETROIT LAKES | MN | 56502 | | TRADE PAYABLE | | | | $256.00 |
| 3.563 | DEVRIES OUTDOORS | 6115 PLEASANT DR | | | DES MOINES | IA | 50312 | | TRADE PAYABLE | | | | $315.17 |
| 3.564 | DEX IMAGING,INC | PO BOX 17299 | | | CLEARWATER | FL | 33762-0295 | | TRADE PAYABLE | | | | $1,571.67 |
| 3.565 | DEX MEDIA, INC. | P.O. BOX 78041 | | | PHOENIX | AZ | 85062-8041 | | TRADE PAYABLE | | | | $65.00 |
| 3.566 | DH PRIME DEVELOPMENT, INC. | N9601 CRYSTAL DRIVE | ATTN: JENNY DRIFKA | | APPLETON | WI | 54915 | | PROPERTY LEASE | | | | $12,016.67 |
| 3.567 | DIANDRA CABRERA | STEVEN TOMESKO | 7335 W. SAND LAKE BLVD | | ORLANDO | FL | 32819 | | LITIGATION | X | X | X | $0.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.568 | DILLARD SQUARE | P.O. 171247 | C/O UNIVERSITY SQUARE | | MEMPHIS | TN | 38187-1247 | | PROPERTY LEASE | | | | $18,500.00 |
| 3.569 | DIRECT CONNECTIONS | 1779 KIRBY PARKWAY SUITE 1-165 | | | MEMPHIS | TN | 38138 | | TRADE PAYABLE | | | | $1,638.75 |
| 3.570 | DIRECT ENERGY BUSINESS/32179 | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.571 | DIRECTMED INC | P O BOX 70 | | | MANDAN | ND | 58554 | | TRADE PAYABLE | | | | $96.84 |
| 3.572 | DIRECTV, LLC | PO BOX 5006 | | | CAROL STREAM | IL | 60197-5006 | | TRADE PAYABLE | | | | $112.99 |
| 3.573 | DISCOVERLINK, INC. | 1525 KAUTZ ROAD SUITE 700 | | | WEST CHICAGO | IL | 60185 | | TRADE PAYABLE | | | | $750.00 |
| 3.574 | DISH NETWORK | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | | TRADE PAYABLE | | | | $151.96 |
| 3.575 | DISTINCTIVE WINDOW CLEANING | P.O. BOX 494546 | | | PORT CHARLOTTE | FL | 33949-4546 | | TRADE PAYABLE | | | | $4,590.50 |
| 3.576 | DIVERSIFIED COLLECTION SERVICE | PO BOX 9055 | | | PLEASANTON | CA | 94566-9055 | | TRADE PAYABLE | | | | $916.82 |
| 3.577 | DIVERSIFIED MECHANICAL INC. | 329 N. WESTERN | | | PEORIA | IL | 61604 | | TRADE PAYABLE | | | | $7,761.24 |
| 3.578 | DJ-9, INC | 2805 W. HORATIO ST. | ATTN: OFFICE | | TAMPA | FL | 33609 | | PROPERTY LEASE | | | | $47,671.48 |
| 3.579 | DO YOUR THING PRODUCTIONS | 3510 VALLEY ST NE | | | MINNEAPOLIS | MN | 55418 | | TRADE PAYABLE | | | | $900.00 |
| 3.580 | DOBBERSTEIN LAW FIRM LLC | 225 S EXECUTIVE DR | SUITE 201 | | BROOKFIELD | WI | 53005 | | TRADE PAYABLE | | | | $4.15 |
| 3.581 | DONALD E BYRD | 954 HENDERSON ST | | | DELTONA | FL | 32725 | | TRADE PAYABLE | | | | $632.00 |
| 3.582 | DONNA BROWN AND THOMAS R. BROWN | ARTHUR S. NOVELLO -- DASHEVSKY, HORWITZ, KUCH, NOVELLO AND SHORR, P.C. | 1315 WALNUT STREET | 12TH FLOOR | PHILADELPHIA | PA | 19107 | | LITIGATION | X | X | X | $0.00 |
| 3.583 | DONNELLY COMMUNICATIONS INC | PO BOX 360059 | | | DECATUR | GA | 30036-0059 | | TRADE PAYABLE | | | | $2,508.00 |
| 3.584 | DOROTHY SHURR | MATTHEW E. HOOVER, ESQ | GRIM, BIEHN & THATCHER | 104 S. 6TH STE., PO BOX 215 | PERKASIE | | | | LITIGATION | X | X | X | $0.00 |
| 3.585 | DOUBLE DISCOUNT PLUMB REPAIR S | 2732 CANDLER DRIVE | | | DELTONA | FL | 32725 | | TRADE PAYABLE | | | | $475.00 |
| 3.586 | DOUBLE TEAM CARPET CLEANING, | INC. | P.O. BOX #25 | | SAVAGE | MN | 55378 | | TRADE PAYABLE | | | | $598.71 |
| 3.587 | DOUG'S CHEM-DRY CARPET CARE | 810 RABBIT RUN RD. | | | JEFFERSON CITY | MO | 65109-3224 | | TRADE PAYABLE | | | | $650.00 |
| 3.588 | DRAIN DOCTOR | PO BOX 481 | | | WATERLOO | IA | 50704 | | TRADE PAYABLE | | | | $446.72 |
| 3.589 | DRAIN WIZARD | 8601 BLAIRS FERRY ROAD | | | CEDAR RAPIDS | IA | 52411 | | TRADE PAYABLE | | | | $818.15 |
| 3.590 | DUANE H HENDRICKSON SURVIVORS REVOCABLE TRUST | 520 UNIVERSITY AVE #200 | | | MADISON | WI | 53703 | | PROPERTY LEASE | | | | $12,150.00 |
| 3.591 | DUBUQUE FIRE EQUIPMENT EXTENSION | 1170 ROOSEVELT ST | PO BOX 595 | | DUBUQUE | IA | 52004 | | TRADE PAYABLE | | | | $756.84 |
| 3.592 | DUKE ENERGY/1004 | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.593 | DUKE ENERGY/1326 | PO BOX 1326 | | | CHARLOTTE | NC | 28201-1326 | | UTILITY PROVIDER | | X | | UNKNOWN |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.594 | DUNBAR SECURITY PRODUCTS | 8525 KELSO DRIVE, SUITE L | | | BALTIMORE | MN | 21221 | | TRADE PAYABLE | | | | $4,132.03 |
| 3.595 | DUNSTAN & SON PLUMBING CO INC | 1127 W MAIN STREET | | | LEESBURG | FL | 34748 | | TRADE PAYABLE | | | | $2,168.03 |
| 3.596 | DURAND SEPTIC SERVICE | P O BOX 495 | | | DALLAS CITY | IL | 62330 | | TRADE PAYABLE | | | | $150.00 |
| 3.597 | DYKES RESTAURANT SUPPLY, INC | P O BOX 5100 | | | HUNTSVILLE | AL | 35814 | | TRADE PAYABLE | | | | $9,783.83 |
| 3.598 | E M C CLEANING, INC | 2335 CAVELL AVE | | | GOLDEN VALLEY | MN | 55427-3208 | | TRADE PAYABLE | | | | $1,987.15 |
| 3.599 | E&R SERVICES OF NORTHFIELD INC | ATTN: EDUARDO & ROXANNE MONROY | 913 ASPEN DRIVE | | BURNSVILLE | MN | 55337 | | TRADE PAYABLE | | | | $425.26 |
| 3.600 | EAGLE WINDOW CLEANING | 8 DONNA DR | | | NORMAL | IL | 61761 | | TRADE PAYABLE | | | | $180.00 |
| 3.601 | ECMC | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | | TRADE PAYABLE | | | | $9.96 |
| 3.602 | ECO CLEAN | 2951 MANNA BAY DR, #130-367 | | | LEAGUE CITY | TX | 77573 | | TRADE PAYABLE | | | | $2,590.00 |
| 3.603 | ECO MECHANICAL SERVICES LLC | 16159 MARBLE ST NW | | | RAMSEY | MN | 55303 | | TRADE PAYABLE | | | | $6,890.54 |
| 3.604 | ECOLAB | PO BOX 32027 | | | NEW YORK | NY | 10087-2027 | | TRADE PAYABLE | | | | $334.89 |
| 3.605 | ECOLAB - CHICAGO | P.O. BOX 70343 | | | CHICAGO | IL | 60673-0343 | | TRADE PAYABLE | | | | $8,515.15 |
| 3.606 | ECOLAB FOOD SAFETY SPECIALTIES | 24198 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | | TRADE PAYABLE | | | | $1,521.43 |
| 3.607 | ECOLAB INC-CHARLOTTE/CHICAGO | PO BOX 32027 | | | NEW YORK | NY | 10087-2027 | | TRADE PAYABLE | | | | $51,062.67 |
| 3.608 | ECOLAB PEST ELIMINATION INC | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | | TRADE PAYABLE | | | | $20,704.71 |
| 3.609 | ECOM INGREDIENTS LLC | 6 PENNS TRAIL SUITE 215 | | | NEWTOWN | PA | 18940 | | TRADE PAYABLE | | | | $5,888.89 |
| 3.610 | ED HECKER INSTALLATIONS | 524 SPRINGENS AVE | | | FERGUS FALLS | MN | 56537 | | TRADE PAYABLE | | | | $140.00 |
| 3.611 | EDEN VENTURES, LLC | 510 1ST AVENUE NORTH #600 | | | MINNEAPOLIS | MN | 55403 | | PROPERTY LEASE | | | | $31,294.78 |
| 3.612 | EDGAR D. DUNHAM | TIEMAN, SPENCER, & HICKS, LLC | JAY M. ALLISON | 702 FELIX STREET | ST. JOSEPH | MO | 64501 | | LITIGATION | X | X | X | $0.00 |
| 3.613 | EDGAR GAINES | 79 PINE TRACE COURSE | | | OCALA | FL | 34472 | | TRADE PAYABLE | | | | $15.31 |
| 3.614 | EDWARD STAHLMANN | EDWARD DAVID STAHLMANN | 2067 BURKE AVENUE EAST | | NORTH SAINT PAUL | MN | 55109 | | LITIGATION | X | X | X | $0.00 |
| 3.615 | EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS | P.O. BOX 51873 | | LOS ANGELES | CA | 90051-6173 | | TRADE PAYABLE | | | | $457.30 |
| 3.616 | EFD ASSOCIATES | 270 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | | TRADE PAYABLE | | | | $1,412.92 |
| 3.617 | EICHENAUER SERVICES,INC | 2465 N 22ND ST | | | DECATUR | IL | 62526 | | TRADE PAYABLE | | | | $79.47 |
| 3.618 | ELAINIE ANDREOPOULOS, BETH COLLINS, STEVIE FONTANA, ANNMARIE HAAS, HEATHER KOING, RAVEN PEDONE, KELLY QUINN AND ROSE SUTER, ET AL. | ADAM SKLATER, ESQ. SLATER SLATER SCHULMAN, LLP | 900 THIRD AVENUE | 28TH FLOOR | NEW YORK | NY | 10022 | | LITIGATION | X | X | X | $0.00 |
| 3.619 | ELDON COMBS PRODUCTIONS, LLC | 2965 W. OAKHAVEN LN | | | SPRINGFIELD | MO | 65810 | | TRADE PAYABLE | | | | $455.00 |
| 3.620 | ELECTRICAL WORKS | 307 EAST MAIN ST | | | LEESBURG | FL | 34748 | | TRADE PAYABLE | | | | $89.38 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------------------------------|-----------|-----------|-----------|------|-------|-----|---------|-----------------|------------|--------------|----------|------------------|
| 3.621 | ELITE ASSOCIATES | 875 CHALLENGER ST. | | | BREA | CA | 92821 | | TRADE PAYABLE | | | | $757.87 |
| 3.622 | ELITE PRO LAWNS | 619 BIRDIE DR | | | RANTOUL | IL | 61866 | | TRADE PAYABLE | | | | $1,875.00 |
| 3.623 | ELIZABETH DVORSKY | 250 CIMARRON DR | UNIT 314 | | HIAWATHA | IA | 52233 | | TRADE PAYABLE | | | | $810.00 |
| 3.624 | ELMSTAR ELECTRIC CORP. | 800 E. LINE RD. | | | KAUKAUNA | WI | 54130 | | TRADE PAYABLE | | | | $1,027.59 |
| 3.625 | EMILY ELKINS | DEPARTMENT OF FAIR EMPLOYMENT & HOUSING | 2218 KAUSEN DRIVE | SUITE 100 | ELK GROVE | CA | 95758 | | LITIGATION | X | X | X | $0.00 |
| 3.626 | EMILY HUGHES | 2651 COUNTY LINE RD | | | CROSS | SC | 29436 | | TRADE PAYABLE | | | | $5.52 |
| 3.627 | EMPIRE TEN LLC | 2909 BRYANT AVE. SOUTH, #300 | C/O BRUCE DACHIS | | MINNEAPOLIS | MN | 55408 | | PROPERTY LEASE | | | | $7,907.63 |
| 3.628 | ENDRES WINDOW CLEANING | 265 22ND ST SE | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $600.85 |
| 3.629 | ENERSON LAW | 250 BISHOPS WAY | SUITE 300 | | BROOKFIELD | WI | 53005 | | TRADE PAYABLE | | | | $24.84 |
| 3.630 | ENGELS COMMERCIAL APP INC | 120 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | | TRADE PAYABLE | | | | $190.96 |
| 3.631 | ENVIROMATIC CORP OF AMERICA | 5936 PILLSBURY AVE. S. | | | MINNEAPOLIS | MN | 55419 | | TRADE PAYABLE | | | | $102.21 |
| 3.632 | ENVIRONMASTER OF TAMPA BAY | PO BOX 12350 | | | CHARLOTTE | NC | 28220 | | TRADE PAYABLE | | | | $2,088.43 |
| 3.633 | ERETZ LLC | SALLY RUBENSTEIN | 2885 KNOX AVENUE SOUTH #505 | | MINNEAPOLIS | MN | 55408 | | PROPERTY LEASE | | | | $11,142.56 |
| 3.634 | ERIC HUME | 2605 15TH STREET, SW | | | ALTOONA | IA | 50009 | | TRADE PAYABLE | | | | $180.00 |
| 3.635 | ERLAND L. STENBERG & MARY | 4691 CHILENO VALLEY ROAD | | | PETALUMA | CA | 94952 | | PROPERTY LEASE | | | | $11,910.40 |
| 3.636 | ERNST FLUID POWER CO INC | P.O. BOX 13267 | | | DAYTON | OH | 45413 | | TRADE PAYABLE | | | | $1,252.38 |
| 3.637 | ERUS LLC | 7 BOGIE HILLS DRIVE | | | COLUMBIA | MO | 65201 | | PROPERTY LEASE | | | | $3,825.00 |
| 3.638 | EUGENE J. DALUGA AND MARGARET DALUGA | JOHN HEMMINGER | 2454 S W 9TH STREET | | DES MOINES | IA | 50315 | | LITIGATION | X | X | X | $0.00 |
| 3.639 | F H CANN & ASSOCIATES INC | PO BOX 128 | | | NORTH ANDOVER | MA | 01845 | | TRADE PAYABLE | | | | $218.77 |
| 3.640 | F.H. CANN & ASSOCIATES, INC. | PO BOX 128 | | | NORTH ANDOVER | MA | 1845 | | TRADE PAYABLE | | | | $227.45 |
| 3.641 | FAIRFIELD MUNICIPAL COURT | 675 NILES ROAD | | | FAIRFIELD | OH | 45014 | | TRADE PAYABLE | | | | $789.37 |
| 3.642 | FAIRFIELD UTILITIES-CITY OF FAIRFIELD | PO BOX 94883 | | | CLEVELAND | OH | 44101-4883 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.643 | FAIRMONT FIRE SYSTEMS INC | 209 DOWNTOWN PLAZA | | | FAIRMONT | MN | 56031 | | TRADE PAYABLE | | | | $604.69 |
| 3.644 | FAIRWAY OUTDOOR FUNDING | P.O. BOX 60125 | P.O. BOX 60125 | | CHARLOTTE | NC | 28260 | | TRADE PAYABLES | | | | $1,385.00 |
| 3.645 | FAIRWAY OUTDOOR FUNDING, LLC | PO BOX 60125 | | | CHARLOTTE | NC | 28260 | | TRADE PAYABLE | | | | $5,187.06 |
| 3.646 | FALLS FLORIST & GREEN HOUSE | 704 MAIN ST. | HWY. 54 WEST | JERRY LAATCH | BLACK RIVER FALLS | WI | 54615 | | TRADE PAYABLE | | | | $58.03 |
| 3.647 | FAMILY SUPPORT PAYMENT CTR | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | | TRADE PAYABLE | | | | $1,731.74 |
| 3.648 | FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | DENVER | CO | 80201 | | TRADE PAYABLE | | | | $240.62 |
| 3.649 | FARGO GLASS AND PAINT CO. | 1801 7TH AVENUE NORTH | | | FARGO | ND | 58102 | | TRADE PAYABLE | | | | $150.00 |
| 3.650 | FAUBION UNITED METHODIST | CHURCH | 7113 N TROOST AVE | | KANSAS CITY | MO | 64118 | | TRADE PAYABLE | | | | $33.14 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.651 | FAYE DOZIER | LARRY MOSKOWITZ | 440 S. ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33301 | | LITIGATION | X | X | X | $0.00 |
| 3.652 | FED EX | P O BOX 660481 | | | DALLAS | TX | 75266-0481 | | TRADE PAYABLE | | | | $13,545.35 |
| 3.653 | FEDERAL EXPRESS CORPORATION | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | | TRADE PAYABLE | | | | $74.37 |
| 3.654 | FEDERAL EXPRESS CORPORATION | P.O. BOX 660481 | P.O. BOX 660481 | | DALLAS | TX | 75266-0481 | | TRADE PAYABLES | | | | $63.10 |
| 3.655 | FEDERATED FOODSERVICE INC | ACCOUNTS RECEIVABLE | 3025 WEST SOUTH CREEK LANE | | ARLINGTON HEIGHTS | IL | 60005 | | TRADE PAYABLE | | | | $7.25 |
| 3.656 | FEDEX | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | | TRADE PAYABLE | | | | $3,396.49 |
| 3.657 | FELICIA DEHART | 13354 IRENE CT | | | LINDSTORM | MN | 55045 | | TRADE PAYABLE | | | | $405.06 |
| 3.658 | FELIX RAMIREZ | 1131 US HWY 17 92 SOUTH | | | DAVENPORT | FL | 33837 | | TRADE PAYABLE | | | | $70.11 |
| 3.659 | FERGUS FALLS NEWSPAPER | 914 E. CHANNING AVE. | | | FERGUS FALLS | MN | 56537 | | TRADE PAYABLE | | | | $2,171.00 |
| 3.660 | FERGUSON ENTERPRISES INC | PO BOX 100286 | | | ATLANTA | GA | 30384 | | TRADE PAYABLE | | | | $5,668.00 |
| 3.661 | FIDLER MARKETING, INC | 205 N W 66TH STREET | | | OKLAHOMA CITY | OK | 73116 | | TRADE PAYABLE | | | | $33.99 |
| 3.662 | FIKES OF MINNESOTA, IN | 8712 MONTICELLO LANE N | | | MAPLE GROVE | MN | 55369 | | TRADE PAYABLE | | | | $3,417.09 |
| 3.663 | FILLE INC | 401 W ROUTE 38 | 401 W ROUTE 38 | | MOORESTOWN | NJ | 08057-3235 | | TRADE PAYABLES | | | | $1,500.00 |
| 3.664 | FILTERSHINE FRONT RANGE | PO BOX 272507 | | | FORT COLLINS | CO | 80527 | | TRADE PAYABLE | | | | $2,960.00 |
| 3.665 | FIRE & SAFETY EQUIPMENT III | PO BOX 176 | | | PLATTEVILLE | WI | 53818 | | TRADE PAYABLE | | | | $159.68 |
| 3.666 | FIRE ONE INC | 3718 ROBINSON PIKE ROAD | | | GRANDVIEW | MO | 64030 | | TRADE PAYABLE | | | | $909.50 |
| 3.667 | FIRE PREVENTION SYSTEMS | 413 BROWARD TERRACE | | | WINTERHAVEN | FL | 33884 | | TRADE PAYABLE | | | | $325.00 |
| 3.668 | FIRE PROTECTION SERVICE INC | P.O. BOX 289 | | | BANGOR | WI | 54614 | | TRADE PAYABLE | | | | $3,993.14 |
| 3.669 | FIREMASTER | DEPT. 1019 | PO BOX 121019 | | DALLAS | TX | 75312-1019 | | TRADE PAYABLE | | | | $504.81 |
| 3.670 | FIRST BAPTIST CHURCH OF HOMELA | ATTN: CHRISTINE WATSON | P.O. BOX 675 | | HOMELAND | FL | 33847 | | TRADE PAYABLE | | | | $11.33 |
| 3.671 | FIRST BAPTIST CHURCH WAHNETA | 609 S RIFLE RANGE RD | | | WINTER HAVEN | FL | 33813 | | TRADE PAYABLE | | | | $13.61 |
| 3.672 | FIRST CHRISTIAN CHURCH NKC | 2018 GENTRY STREET | | | NORTH KANSAS CITY | MO | 64116 | | TRADE PAYABLE | | | | $9.25 |
| 3.673 | FIRST CONGREGATIONAL CHURCH | OF PORT ST LUCIE | 2401 SE SIDONIA STREET | | PORT ST LUCIE | FL | 34952 | | TRADE PAYABLE | | | | $114.83 |
| 3.674 | FIRST GLASS WINDOW CLEANING | 3802 ZANE AVE N | | | CRYSTAL | MN | 55422 | | TRADE PAYABLE | | | | $193.10 |
| 3.675 | FIRST GLASS WNDW CLEANING INC | 3802 ZANE AVE. N | | | CRYSTAL | MN | 55422 | | TRADE PAYABLE | | | | $3,492.43 |
| 3.676 | FIRST PAYDAY LOANS BRANCH 470 | 2950 NORTH MAIN STREET | | | DECATUR | IL | 62526 | | TRADE PAYABLE | | | | $104.05 |
| 3.677 | FIRST RESOLUTION | INVESTMENT CORP | 700 17TH STREET | SUITE 2300 | DENVER | CO | 80202-3317 | | TRADE PAYABLE | | | | $57.18 |
| 3.678 | FIRST UNITED METHODIST OF | LAKELAND | 72 LAKE MARTON DRIVE | | LAKELAND | FL | 33831 | | TRADE PAYABLE | | | | $49.20 |
| 3.679 | FISH WINDOW CLEANING | PO BOX 413631 | | | KANSAS CITY | MO | 64141 | | TRADE PAYABLE | | | | $60.00 |
| 3.680 | FISH WINDOW CLEANING | 1904 NE MONROE ST | | | PEORIA | IL | 61603 | | TRADE PAYABLE | | | | $220.00 |
| 3.681 | FISH WINDOW CLEANING | PO BOX 7304 | | | ST. PAUL | MN | 55107 | | TRADE PAYABLE | | | | $224.40 |
| 3.682 | FISH WINDOW CLEANING | 1720 MERRILL AVE, SUITE 402 | | | WAUSAU | WI | 54401 | | TRADE PAYABLE | | | | $236.00 |
| 3.683 | FISH WINDOW CLEANING | PO BOX 423363 | | | KISSIMMEE | FL | 34741 | | TRADE PAYABLE | | | | $290.27 |
| 3.684 | FISH WINDOW CLEANING | 11811 UPHAM STREET, C-2 | | | BROOMFIELD | CO | 80020 | | TRADE PAYABLE | | | | $346.00 |
| 3.685 | FISH WINDOW CLEANING | 2645 HARLEM ST. STE. 1M | | | EAU CLAIRE | WI | 54701 | | TRADE PAYABLE | | | | $440.00 |
| 3.686 | FISH WINDOW CLEANING | PO BOX 1818 | | | WINDERMERE | FL | 34786 | | TRADE PAYABLE | | | | $489.18 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.687 | FISH WINDOW CLEANING | P O BOX 7426 | | | APPLETON | WI | 54912 | | TRADE PAYABLE | | | | $970.00 |
| 3.688 | FISH WINDOW CLEANING | P.O. BOX 238117 | | | PORT ORANGE | FL | 32123 | | TRADE PAYABLE | | | | $1,961.13 |
| 3.689 | FLAGSHIP SECURITY CO LLC | 6466 CROFT OAKS COVE | | | BARTLETT | TN | 38134-3873 | | TRADE PAYABLE | | | | $2,240.00 |
| 3.690 | FLAVORCHEM INC | 1525 BROOK DRIVE | | | DOWNERS GROVE | IL | 60515 | | TRADE PAYABLE | | | | $2,107.48 |
| 3.691 | FLOIED FIRE EXTINGUISHER INC | 3050 LAMAR AVE. | | | MEMPHIS | TN | 38114-6497 | | TRADE PAYABLE | | | | $1,420.00 |
| 3.692 | FLORIDA BANCORP SUPPLY INC | PO BOX 560128 | | | ORLANDO | FL | 32856 | | TRADE PAYABLE | | | | $5,151.46 |
| 3.693 | FLORIDA CITY GAS/5410 | PO BOX 5410 | | | CAROL STREAM | IL | 60197-5410 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.694 | FLORIDA DEPARTMENT EDUCATION | ADMIN. WAGE GARNISHMENT UNIT | PO BOX 865435 | | ORLANDO | FL | 32886-5435 | | TRADE PAYABLE | | | | $70.22 |
| 3.695 | FLORIDA DEPT OF AGRICULTURE | PO BOX 6700 | AND CONSUMER SERVICES | | TALLAHASSEE | FL | 32314-6700 | | TRADE PAYABLE | | | | $100.00 |
| 3.696 | FLORIDA GOVERNMENTAL UTILITY AUTH - LE | PO BOX 152695 | | | CAPE CORAL | FL | 33915 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.697 | FLORIDA LEAK PROS | 300 TRIPLE DIAMOND BLVD UNIT D | | | NOKOMIS | FL | 34275 | | TRADE PAYABLE | | | | $400.00 |
| 3.698 | FLORIDA PLUMBERS BACKFLOW INC | 1215 LA FAUNCE WAY | | | FT. MYERS | FL | 33919 | | TRADE PAYABLE | | | | $2,624.00 |
| 3.699 | FLORIDA POWER & LIGHT COMPANY (FPL) | GENERAL MAIL FACILITY @ FPL GROUP, INC | | | MIAMI | FL | 33188-0001 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.700 | FLORIDA PUBLIC UTILITIES/2137 | P.O. BOX 2137 | | | SALISBURY | MD | 21802-2137 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.701 | FLORIDA ST. DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | | TRADE PAYABLE | | | | $2,465.69 |
| 3.702 | FLY-ME FLAG CO | 1720 S. ASHLAND AVE. | | | GREEN BAY | WI | 54304 | | TRADE PAYABLE | | | | $1,141.17 |
| 3.703 | FOOD MARKETING INSTITUTE | 2345 CRYSTAL DRIVE, SUITE 800 | | | ARLINGTON | VA | 22202 | | TRADE PAYABLE | | | | $550.00 |
| 3.704 | FOOD SALES EAST | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | | TRADE PAYABLE | | | | $587.09 |
| 3.705 | FORTIS SOLUTIONS GROUP LLC | 2505 HAWKEYE CT | | | VIRGINIA BEACH | VA | 23452 | | TRADE PAYABLE | | | | $12,526.65 |
| 3.706 | FORTRESS SAFE & LOCK INC | 336 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | | TRADE PAYABLE | | | | $48.16 |
| 3.707 | FORUM COMMUNICATIONS CO. | PO BOX 6024 | | | FARGO | ND | 58107-6024 | | TRADE PAYABLE | | | | $436.51 |
| 3.708 | FORUM PURCHASING LLC | 1050 CROWN POINTE PARKWAY | SUITE 900 | | ATLANTA | GA | 30338 | | TRADE PAYABLE | | | | $127.34 |
| 3.709 | FOUNTAIN REFRIGERATION INC | PO BOX 1243 | | | ALBERT LEA | MN | 56007 | | TRADE PAYABLE | | | | $1,133.09 |
| 3.710 | FOX CITIES SIGN & LIGHTING SER | 1125D W TUCKAWAY LANE | | | MENASHA | WI | 54952 | | TRADE PAYABLE | | | | $1,328.78 |
| 3.711 | FPL ENERGY SERVICES (GAS) | P.O. BOX 25426 | | | MIAMI | FL | 33102 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.712 | FRANCISCO CASTILLO | 5685 HAWTHORNE RESERVE DR. | | | LIBERTY TWP | OH | 45044 | | TRADE PAYABLE | | | | $208.47 |
| 3.713 | FRANK GAY PLUMBING, INC. | 6206 FOREST CITY RD. | | | ORLANDO | FL | 32810 | | TRADE PAYABLE | | | | $4,747.45 |
| 3.714 | FRANKLIN MACHINE PRODUCT INC. | PO BOX 781570 | | | PHILADELPHIA | PA | 19178-1570 | | TRADE PAYABLE | | | | $307.80 |
| 3.715 | FRANKLIN MACHINE PRODUCTS INC. | 101 MOUNT HOLLY BY PASS | | | LUMBERTON | NJ | 08048-1113 | | TRADE PAYABLE | | | | $640.48 |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.716 | FRANKLIN OUTDOOR ADV CO INC | 20092 EDISON CIRCLE | P.O. BOX 188 | | CLEARWATER | MN | 55320 | | TRADE PAYABLE | | | | $685.00 |
| 3.717 | FREEBORN COUNTY SHERIFF | CIVIL PROCESS DIVISION | PO DRAWER 170 | | ALBERT LEA | MN | 56007-0170 | | TRADE PAYABLE | | | | $199.65 |
| 3.718 | FREEBORN-MOWER COOPERATIVE SERVICES | P.O. BOX 571 | | | ALBERT LEA | MN | 56007-0571 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.719 | FREESTONE SALES F.S. | DAVID FREESTONE | 1870 ARNOLD INDUSTRIAL PLACE | #1025 | CONCORD | CA | 94500 | | TRADE PAYABLE | | | | $226.00 |
| 3.720 | FREIJE-RSC | 11800 EXIT 5 PARKWAY, SUITE 10 | | | FISHERS | IN | 46037 | | TRADE PAYABLE | | | | $21,441.11 |
| 3.721 | FRIENDS OF SOUTH HIGH THEATER | ELLEN FENSTER/THEATER DIRECTOR | 3131 19TH AVE S | | MINNEAPOLIS | MN | 55407 | | TRADE PAYABLE | | | | $250.00 |
| 3.722 | FRIENDS OF THE EARTH | LANDSCAPING | 2884 CORAL CT APT 302 | | CORALVILLE | IA | 52241 | | TRADE PAYABLE | | | | $1,664.00 |
| 3.723 | FRIES BROTHERS, INC | 1455 DALTON AVE | | | CINCINNATI | OH | 45214 | | TRADE PAYABLE | | | | $3,100.00 |
| 3.724 | FRITZ BROS., INC. | 1901 DELMAR BLVD. | | | ST. LOUIS | MO | 63103-1618 | | TRADE PAYABLE | | | | $152.00 |
| 3.725 | FROM THE GROUND UP LAWN CARE | 3073 S COUNTY ROAD 45 | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $1,326.05 |
| 3.726 | FRONT LINE SALES, INC. | 1751 CURTISS CT. | P.O. BOX 670 | | LA VERNE | CA | 91750 | | TRADE PAYABLE | | | | $999.58 |
| 3.727 | FRONTIER LIGHTING, INC. | 2090 PALMETTO ST. | | | CLEARWATER | FL | 33765 | | TRADE PAYABLE | | | | $641.07 |
| 3.728 | FROSTY ACRES BRANDS, INC. | P.O. BOX 1849 | | | ALPHARETTA | GA | 30023 | | TRADE PAYABLE | | | | $405.66 |
| 3.729 | FUERZA JUVENIL GETSEMANI | 1357 CLARCONA RD | | | APOPKA | FL | 32703 | | TRADE PAYABLE | | | | $55.00 |
| 3.730 | FULLER'S LAWN CARE | PRESSURE WASHING INC | P O BOX 160908 | | ALTAMONTE | FL | 32716 | | TRADE PAYABLE | | | | $1,500.00 |
| 3.731 | FUSION CLOUD SERVICES, LLC - 51341 | PO BOX 51341 | | | ATLANTA | GA | 90051-5641 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.732 | FUSION CLOUD SERVICES, LLC SUM - 51341 | PO BOX 51341 | | | LOS ANGELES | CA | 90051-5641 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.733 | G.J.K. LLC | PO BOX 458 | | | PHOENIX | MD | 21131 | | PROPERTY LEASE | | | | $15,791.67 |
| 3.734 | GALAXY OF JANESVILLE, LLC | 4353 HEARTHRIDE DR | | | JANESVILLE | WI | 53546-2168 | | TRADE PAYABLE | | | | $5,247.51 |
| 3.735 | GALESBURG SIGN & LIGHTING INC | 1518 S. HENDERSON ST. | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $1,232.91 |
| 3.736 | GALLOWAY COMPANY | P O BOX 609 | | | NEENAH | WI | 54957 | | TRADE PAYABLE | | | | $19,057.72 |
| 3.737 | GAM-GO SERVICES INC | P O BOX 452572 | | | KISSIMMEE | FL | 34745 | | TRADE PAYABLE | | | | $937.20 |
| 3.738 | GARDEN CITY AMMONIA PROGRAM | 2405 E. FULTON PLZ | | | GARDEN CITY | KS | 67846 | | TRADE PAYABLE | | | | $0.00 |
| 3.739 | GARVIN'S SEWER SERVICE, INC. | 2900 S. SHOSHONE ST | | | ENGLEWOOD | CO | 80110 | | TRADE PAYABLE | | | | $525.12 |
| 3.740 | GARY DAVIS | 111 LEOPARD LANE | | | FORT MYERS | FL | 33917 | | TRADE PAYABLE | | | | $175.68 |
| 3.741 | GARY'S PEST CONTROL | 7103 RIVER ROAD EAST | | | INVER GROVE HTS | MN | 55076 | | TRADE PAYABLE | | | | $246.39 |
| 3.742 | GASKETEERS | PO BOX 98035 | | | ATLANTA | GA | 30359 | | TRADE PAYABLE | | | | $935.18 |
| 3.743 | GATEWAY FASHION MALL LLC | P.O. BOX 856643 | LOCKBOX NUMBER 856643 | | MINNEAPOLIS | MN | 55485-6643 | | PROPERTY LEASE | | | | $11,635.49 |
| 3.744 | GC SERVICES, LP | PO BOX 32500 | | | COLUMBUS | OH | 43232 | | TRADE PAYABLE | | | | $217.64 |
| 3.745 | GE CAPTIAL C/O RICOH USA PROGR | P O BOX 650016 | | | DALLAS | TX | 75265-0016 | | TRADE PAYABLE | | | | $879.35 |
| 3.746 | GENERAL FEDERATED WOMENS CLUB | | 8126 CLEARWATER POINT | | PARKVILLE | MO | 64152 | | TRADE PAYABLE | | | | $31.26 |
| 3.747 | GENERAL LIABILITY PLAINTIFF | 1865 JELLISON ST | | | LAKEWOOD | CO | 80215 | | LITIGATION | X | X | X | $0.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.748 | GENERAL MAINTENANCE CORP | PO BOX 12055 | | | GREEN BAY | WI | 54307 | | TRADE PAYABLE | | | | $3,879.13 |
| 3.749 | GENERAL PARTS LLC | PO BOX 9201 | MI10 | | MINNEAPOLIS | MN | 55480-9201 | | TRADE PAYABLE | | | | $9,593.61 |
| 3.750 | GENERAL SESSIONS CIVIL COURT | PO BOX 3824 | | | MEMPHIS | TN | 38173 | | TRADE PAYABLE | | | | $426.91 |
| 3.751 | GENOVESE KNIFE CO | P O BOX 5548 | | | PEORIA | IL | 61601 | | TRADE PAYABLE | | | | $255.00 |
| 3.752 | GEORGES CLEANING SYSTEMS INC | P.O. BOX 280 | | | SHAKOPEE | MN | 55379-0280 | | TRADE PAYABLE | | | | $35,018.91 |
| 3.753 | GERALD'S LOCKSMITH INC | 1383 N TAMIAMI TRAIL | | | NORTH FORT MYERS | FL | 33903 | | TRADE PAYABLE | | | | $427.29 |
| 3.754 | GETZ FIRE EQUIPMENT CO INC | PO BOX 419 | | | PEORIA | IL | 61651-0419 | | TRADE PAYABLE | | | | $1,934.91 |
| 3.755 | GILBERT FOODSERVICE, INC. | 4005 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | | TRADE PAYABLE | | | | $1,512.31 |
| 3.756 | GILES ENGINEERING ASSOC INC | N8 W22350 JOHNSON DR. SUITE A1 | | | WAUKESHA | WI | 53186 | | TRADE PAYABLE | | | | $4,575.00 |
| 3.757 | GIVE KIDS THE WORLD | 210 S BASS RD | | | KISSIMMEE | FL | 34746 | | TRADE PAYABLE | | | | $12,285.35 |
| 3.758 | GLENNA C ANDREWS ROLLOVER IRA | 128 CONTINENTAL DR | | | ELKTON | MD | 21921 | | TRADE PAYABLE | | | | $36.00 |
| 3.759 | GLO-BRITE WINDOW CLEANING | 1524 LANGFORD AVE | | | ALBION | IA | 50005 | | TRADE PAYABLE | | | | $642.00 |
| 3.760 | GLORIA DEI LUTHERAN CHURCH | W180N7863 TOWN HALL RD | | | MENOMONEE FALLS | WI | 53051-4098 | | TRADE PAYABLE | | | | $107.58 |
| 3.761 | GLS ASSOCIATES LLC | 1608 EAST 43RD STREET | | | ANDERSON | IN | 46013 | | TRADE PAYABLE | | | | $380.99 |
| 3.762 | GOLBON, INC. | P.O. BOX 823242 | | | PHILADELPHIA | PA | 19182-3242 | | TRADE PAYABLE | | | | $870.39 |
| 3.763 | GOOD SAMARITAN MINISTRIES | 8280 BUSINESS PARK DRIVE | | | PORT ST LUCIE | FL | 34952 | | TRADE PAYABLE | | | | $105.65 |
| 3.764 | GOODWIN TUCKER GROUP INC | PO BOX 3285 | | | DES MOINES | IA | 50316 | | TRADE PAYABLE | | | | $62,366.40 |
| 3.765 | GOVDOC, INC | VB BOX 167 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | TRADE PAYABLE | | | | $35.12 |
| 3.766 | GOVDOCS INC | VB BOX 167 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | | TRADE PAYABLE | | | | $35.12 |
| 3.767 | GRAINGER | PO BOX 877969535 | | | PALATINE | IL | 60038-0001 | | TRADE PAYABLE | | | | $61.46 |
| 3.768 | GRAINGER, INC. | DEPT. 472-820707305 | | | PALATINE | IL | 60038-0001 | | TRADE PAYABLE | | | | $22.36 |
| 3.769 | GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD UTILITIES | | | GRAND CHUTE | WI | 54913-9613 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.770 | GRANDYS LAWN & SNOW REMOVAL | 7037 QUAIL AVE | | | BROOKLYN | MN | 55429 | | TRADE PAYABLE | | | | $616.69 |
| 3.771 | GRANITE TELECOMMUNICATIONS | CLIENT ID#311 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | | TRADE PAYABLE | | | | $8,133.03 |
| 3.772 | GRASSLAND DAIRY PRODUCTS, INC. | P.O. BOX 689921 | | | CHICAGO | IL | 60695-9921 | | TRADE PAYABLE | | | | $92,968.87 |
| 3.773 | GREASE GUARD LLC | 2019 CORPORATE LN SUITE 119 | | | NAPERVILLE | IL | 60563 | | TRADE PAYABLE | | | | $1,027.49 |
| 3.774 | GREAT LAKES ROOFING | W194N11095 KLEINMANN DRIVE | | | GERMANTOWN | WI | 53022 | | TRADE PAYABLE | | | | $1,600.00 |
| 3.775 | GREAT PLAINS NATURAL GAS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.776 | GREATAMERICA FINANCIAL SRVCS. | PO BOX 660831 | | | DALLAS | TX | 75266-0831 | | TRADE PAYABLE | | | | $2,786.90 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.777 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | | | PEORIA | IL | 61607-2093 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.778 | GREEN BAY PACKAGING INC | BIN NO 53139 | | | MILWAUKEE | WI | 53288 | | TRADE PAYABLE | | | | $80,949.58 |
| 3.779 | GREEN BAY SWEEP SERVICE | PO BOX 8294 | | | GREEN BAY | WI | 54308 | | TRADE PAYABLE | | | | $120.00 |
| 3.780 | GREEN BAY WATER UTILITY | P.O. BOX 1210 | | | GREEN BAY | WI | 54305 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.781 | GREEN OASIS-EAU CLAIRE | 1403 122ND STREET | | | CHIPPEWA FALLS | WI | 54729 | | TRADE PAYABLE | | | | $1,542.94 |
| 3.782 | GREEN STAR CLEANING | 52 MEANS DRIVE SUITE 114C | | | PLATTEVILLE | WI | 53818 | | TRADE PAYABLE | | | | $749.00 |
| 3.783 | GREEN STUFF LAWN TREATMENT | 15395 31ST AVE. N | | | PLYMOUTH | MN | 55447 | | TRADE PAYABLE | | | | $56.45 |
| 3.784 | GREEN TREE FOOD MARKETING LLC | 1321 GREEN TREE LANE | | | GLENDALE | MO | 63122 | | TRADE PAYABLE | | | | $6,649.95 |
| 3.785 | GREENE CNTY CIRCUIT CLERK | ATTN: GARN DEPT | 1010 N BOONVILLE AVE | | SPRINGFIELD | MO | 65802 | | TRADE PAYABLE | | | | $250.76 |
| 3.786 | GREEN'S PLUMBING & HEATING INC | 18550 US HWY 59 | | | DETROIT LAKES | MN | 56501 | | TRADE PAYABLE | | | | $1,451.48 |
| 3.787 | GREENSCAPE SERVICES INC | PO BOX 12067 | | | FORT PIERCE | FL | 34979 | | TRADE PAYABLE | | | | $772.44 |
| 3.788 | GREGORY CANFIELD | W4349 2 MILE RD | | | NEILLSVILLE | WI | 54456 | | TRADE PAYABLE | | | | $8.57 |
| 3.789 | GRIFFIN INDUSTRIES INC | P.O. BOX 554885 | | | DETROIT | MI | 48255-4885 | | TRADE PAYABLE | | | | $4,558.08 |
| 3.790 | GROUND CONTROL LAWN FERTILIZIN | PO BOX 105594 | | | JEFFERSON CITY | MO | 65110 | | TRADE PAYABLE | | | | $219.00 |
| 3.791 | GROUP ONE SAFETY SECURITY | P.O BOX 745099 | | | ATLANTA | GA | 30374 | | TRADE PAYABLE | | | | $98.19 |
| 3.792 | GRUNDY NATIONAL BANK | 529 G. AVENUE, P.O. BOX 246 | ATTN: LOAN DEPARTMENT | | GRUNDY CENTER | IA | 50638 | | PROPERTY LEASE | | | | $6,534.37 |
| 3.793 | GUADALUPE TOSTADO | ROLANDO J. GUTIERREZ, ESQ. -- GUTIERREZ BLANCO & ARIAS, PLC | 21171 S. WESTERN AVENUE | SUITE 2812 | TORRANCE | CA | 90501 | | LITIGATION | X | X | X | $0.00 |
| 3.794 | GUARDIAN LOCK INC. | 2017 E MAIN | | | BISMARCK | ND | 58501 | | TRADE PAYABLE | | | | $170.68 |
| 3.795 | GULF COAST WATER CONDITIONING | 13075 66TH STREET NORTH | | | LARGO | FL | 33773 | | TRADE PAYABLE | | | | $507.77 |
| 3.796 | GULF SIGNS | 1305 42ND ST N W | | | WINTERHAVEN | FL | 33881 | | TRADE PAYABLE | | | | $1,225.15 |
| 3.797 | GURSTEL CHARGO | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | | TRADE PAYABLE | | | | $70.60 |
| 3.798 | GURSTEL LAW FIRM, P.C. | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | | TRADE PAYABLE | | | | $21.49 |
| 3.799 | H & M BAY, INC. | PO BOX 418578 | | | BOSTON | MA | 02241 | | TRADE PAYABLE | | | | $15,957.19 |
| 3.800 | H & O DISTRIBUTION INC. | 325 OSBORNE DRIVE | | | FAIRFIELD | OH | 45014 | | TRADE PAYABLE | | | | $1,428.24 |
| 3.801 | H J PERTZBORN PLBG & HTG CORP | 802 JOHN NOLEN RD | | | MADISON | WI | 53713 | | TRADE PAYABLE | | | | $346.30 |
| 3.802 | H&W DISTRIBUTING CO INC | 8405 WILLOW OAK RD | | | GERMANTOWN | TN | 38139 | | TRADE PAYABLE | | | | $969.27 |
| 3.803 | H. KENT HOLLINS | 3615 SW 29TH ST. | | | TOPEKA | KS | 66614 | | TRADE PAYABLE | | | | $158.03 |
| 3.804 | H. NAGEL & SON CO INC | 707 HARRISON-BROOKVILLE RD | UNIT #220 | | WEST HARRISON | IN | 47060 | | TRADE PAYABLE | | | | $172,453.05 |
| 3.805 | HAGERMAN & COMPANY, INC. | 505 SUNSET COURT | P O BOX 139 | | MT ZION | IL | 62549 | | TRADE PAYABLE | | | | $682.06 |
| 3.806 | HALLA FAMILY LIMITED PARTNERSHIP | 6601 MOHAWK TRAIL | | | EDINA | MN | 55439 | | PROPERTY LEASE | | | | $13,961.64 |
| 3.807 | HALVERSON PLUMBING INC. | 180 GEBHARDT ROAD | | | BLACK RIVER FALLS | WI | 54615 | | TRADE PAYABLE | | | | $128.92 |
| 3.808 | HAMCO DATA PRODUCTS INC | PO BOX 229 | | | MARTENSDALE | IA | 50160 | | TRADE PAYABLE | | | | $120.00 |
| 3.809 | HAMCO WALKER PAPER CO. | 165 IOWA AVE. | P.O. BOX 229 | | MARTENSDALE | IA | 50160 | | TRADE PAYABLE | | | | $3,899.95 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.810 | HAMDE M DAOUD | 2011 122ND STREET APT#D23 | | | BURNSVILLE | MN | 55337 | | TRADE PAYABLE | | | | $26.52 |
| 3.811 | HAMILTON COUNTY MUNI COURT | 1000 MAIN ST. ROOM 115 | | | CINCINNATI | OH | 45202 | | TRADE PAYABLE | | | | $433.86 |
| 3.812 | HAMPTON INN ROCHESTER | 1755 SOUTH BROADWAY | | | ROCHESTER | MN | 55904 | | TRADE PAYABLE | | | | $9,222.18 |
| 3.813 | HANDYMAN SOLUTIONS,LLC | 113 JAYCEE DRIVE, STE 108 | | | JEFFERSON CITY | MO | 65109 | | TRADE PAYABLE | | | | $1,648.38 |
| 3.814 | HARDY PROCESS SOLUTIONS | P.O. BOX 934730 | | | ATLANTA | GA | 31193-4730 | | TRADE PAYABLE | | | | $1,316.83 |
| 3.815 | HARLAN FAULK | 5520 MARVEL AVE | | | ORLANDO | FL | 32839 | | TRADE PAYABLE | | | | $45.00 |
| 3.816 | HAROLD FARNES MARITAL TRUST | C/O SECURITY BANK & TRUST | 2202 11TH STREET E | | GLENCOE | MN | 55336 | | PROPERTY LEASE | | | | $6,250.00 |
| 3.817 | HAROLD G. BUTZER, INC | 721 WICKER LANE | | | JEFFERSON CITY | MO | 65109 | | TRADE PAYABLE | | | | $370.00 |
| 3.818 | HARTWIG PLUMBING & HEATING INC | 1002 W. LINCOLN WAY | P.O. BOX 207 | | MARSHALLTOWN | IA | 50158 | | TRADE PAYABLE | | | | $111.28 |
| 3.819 | HASTINGS MIDTOWN LLC | 5353 WAYZATA BLVD,STE 650 | C/O MID-AMERICA REAL ESTATE | MR. MATTHEW RIEGER | MINNEAPOLIS | MN | 55416 | | PROPERTY LEASE | | | | $7,318.83 |
| 3.820 | HATHAWAY STAMP & IDENTIFICATIO | 635 MAIN STREET | | | CINCINNATI | OH | 45202 | | TRADE PAYABLE | | | | $2,648.65 |
| 3.821 | HAWKINS COMMERCIAL SERVI. | 3000 S. WYANDOT | | | ENGLEWOOD | CO | 80110 | | TRADE PAYABLE | | | | $1,108.90 |
| 3.822 | HAYT, HAYT, & LANDAU | ATTORNEYS AT LAW | 7765 S.W. 87TH AVE, STE#101 | | MIAMI | FL | 33173 | | TRADE PAYABLE | | | | $387.01 |
| 3.823 | HEADRICK OUTDOOR MEDIA INC | ONE FREEDOM SQUARE | ONE FREEDOM SQUARE | | LAUREL | MS | 39440-3367 | | TRADE PAYABLES | | | | $480.00 |
| 3.824 | HEATHER WELKER | 503 BEN TITUS RD | | | TAMAQUA | PA | 18252 | | TRADE PAYABLE | | | | $15.00 |
| 3.825 | HECTOR M. CORRALES | MIGUEL A. CUSTODIO, JR. (CUSTODIO & DUBEY LLP) | 448 S HILL STREET | SUITE 615 | LOS ANGELES | CA | 90013 | | LITIGATION | X | X | X | $0.00 |
| 3.826 | HEILBRICE RETAIL ADVERTISING | ONE CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92660 | | LITIGATION | X | X | X | $0.00 |
| 3.827 | HEITZMAN SERVICES | 3500 CANTERBURY DRIVE | | | BLOOMINGTON | MN | 55431 | | TRADE PAYABLE | | | | $2,528.07 |
| 3.828 | HELENA CAKES, LLC | 2587 OVERLOOK BOULEVARD | | | HELENA | MT | 59601 | | TRADE PAYABLE | | | | $483.39 |
| 3.829 | HEMMING LAWN CARE | P.O. BOX 852 | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $1,288.50 |
| 3.830 | HENNEPIN COUNTY SHERIFF | CIVIL PROCESS-LEVY | 350 S. 5TH ST., RM#30 | | MINNEAPOLIS | MN | 55415 | | TRADE PAYABLE | | | | $81.43 |
| 3.831 | HERITAGE CHRISTIAN ACADEMY | 23988 SUPERIOR DR | | | ROGERS | MN | 55374 | | TRADE PAYABLE | | | | $16.00 |
| 3.832 | HERMAN MANUFACTURING | COMPANY INC | 650 3RD STREET NW | | WELLS | MN | 56097 | | TRADE PAYABLE | | | | $714.26 |
| 3.833 | HERMITAGE LIGHTING GALLERY | 531 LAFAYETTE ST | P O BOX 24990 | | NASHVILLE | TN | 37203 | | TRADE PAYABLE | | | | $148.73 |
| 3.834 | HERSHEY FOODS  USA INC | PO BOX 640227 | | | PITTSBURGH | PA | 15264 | | TRADE PAYABLE | | | | $6,000.00 |
| 3.835 | HIGH PLAINS WATER TREATMENT | PO BOX 538 | | | VALLEY CITY | ND | 58072 | | TRADE PAYABLE | | | | $104.86 |
| 3.836 | HIGH POINT EQUIPMENT | 7243 SOURDOUGH DR. | | | MORRISON | CO | 80465 | | TRADE PAYABLE | | | | $857.18 |
| 3.837 | HIGHLANDS COMMUNITY OF CHRIST | 7615 PLATTE PURCHASE DR. | | | KANSAS CITY | MO | 64118 | | TRADE PAYABLE | | | | $116.22 |
| 3.838 | HIGHWAY STAR SIGN | LIGHTING SERVICE INC | P O BOX 60542 | | FORT MYERS | FL | 33906 | | TRADE PAYABLE | | | | $287.11 |
| 3.839 | HIGHWOODS REALTY | LIMITED PARTNERSHIP | PO BOX 409355 | | ATLANTA | GA | 30384-9355 | | PROPERTY LEASE | | | | $86,213.98 |
| 3.840 | HINDS BOCK INC | 2122 - 222ND ST. SE | | | BOTHELL | WA | 98021-4430 | | TRADE PAYABLE | | | | $743.01 |
| 3.841 | HOLDEN ELECTRIC CO., INC. | P.O. BOX #2688 | | | BAXTER | MN | 56425-2688 | | TRADE PAYABLE | | | | $1,074.95 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.842 | HOLIDAY INN EXPRESS & SUITES | BLOOMINGTON WEST | 7770 JOHNSON AVE SOUTH | | BLOOMINGTON | MN | 55435 | | TRADE PAYABLE | | | | $641.34 |
| 3.843 | HOLLY COSCIO | 12 CRESTVIEW DR | | | APPLETON | MN | 54915 | | TRADE PAYABLE | | | | $115.26 |
| 3.844 | HOLLY RODRIGUEZ | 2671 3RD PL NE | | | ROCHESTER | MN | 55906 | | TRADE PAYABLE | | | | $100.02 |
| 3.845 | HOLTON FOOD PRODUCTS CO INC | 500 W BURLINGTON AVE | | | LAGRANGE | IL | 60525 | | TRADE PAYABLE | | | | $48,180.00 |
| 3.846 | HOLTZ GARDEN CENTER | 15245 HWY 65 NE | | | HAM LAKE | MN | 55304 | | TRADE PAYABLE | | | | $316.02 |
| 3.847 | HOLY ROSARY CHURCH | 17525 W 70TH STREET | | | SHAWNEE | KS | 66217 | | TRADE PAYABLE | | | | $43.62 |
| 3.848 | HONSA LIGHTING SALES & SER INC | 2990 LEXINGTON AVE. S | | | EAGAN | MN | 55121 | | TRADE PAYABLE | | | | $794.70 |
| 3.849 | HOOD CLEANING HEROES | 2466 GRANDVIEW DRIVE | | | NORTH PORT | FL | 34288 | | TRADE PAYABLE | | | | $730.00 |
| 3.850 | HOOD PACKAGING CORPORATION | PO BOX 403585 | | | ATLANTA | GA | 30384-3585 | | TRADE PAYABLE | | | | $7,411.00 |
| 3.851 | HOODZ OF CENTRAL IOWA | 5327 NW 2ND AVE | | | DES MOINES | IA | 50313 | | TRADE PAYABLE | | | | $1,779.00 |
| 3.852 | HOODZ OF EASTERN IOWA | 3486 DOLPHIN DR SE UNIT A | | | IOWA CITY | IA | 52240 | | TRADE PAYABLE | | | | $620.00 |
| 3.853 | HOODZ OF ORLANDO | 910 BELLE AVE SUITE 1160 | | | WINTER SPRING | FL | 32708 | | TRADE PAYABLE | | | | $990.00 |
| 3.854 | HOODZ OF SPRINGFIELD/BRANSON | JOPLIN | 1325 W. SUNSHINE, STE 225 | | SPRINGFIELD | MO | 65807 | | TRADE PAYABLE | | | | $577.50 |
| 3.855 | HOPKINS RASPBERRY FESTIVAL | 1609 MAINSTREET | SUITE 417 | | HOPKINS | MN | 55343 | | TRADE PAYABLE | | | | $200.00 |
| 3.856 | HORIZON EQUIPMENT | 1960 SENECA RD | | | EAGAN | MN | 55122-1005 | | TRADE PAYABLE | | | | $2,596.82 |
| 3.857 | HOUCK ENTERPRISES INC. | 4610 N MILTON ST | | | ST PAUL | MN | 55126 | | TRADE PAYABLE | | | | $1,700.00 |
| 3.858 | HOUSE OF HEATING INC | PO BOX 731 | | | MARSHFIELD | WI | 54449 | | TRADE PAYABLE | | | | $831.84 |
| 3.859 | HOWARD SHAPIRO ROLLOVER IRA | C/O: TD AMERITRADE | 1005 N AMERITRADE PLACE | | BELLVUE | NE | 68005 | | TRADE PAYABLE | | | | $36.00 |
| 3.860 | HUANG ENTERPRISES, INC. | 4126 CASE STREET | | | ELMHURST | NY | 11373 | | PROPERTY LEASE | | | | $12,772.73 |
| 3.861 | HUBERT INC | 25401 NEWTORK PLACE | | | CHICAGO | IL | 60673 | | TRADE PAYABLE | | | | $423.40 |
| 3.862 | HUMITECH OF IOWA, INC | P O BOX 1027 | | | WAUKEE | IA | 50263-1027 | | TRADE PAYABLE | | | | $2,058.68 |
| 3.863 | HUMPHRIES CASTERS AND SUPPLIES | 4 KOVACH DRIVE, BLDG. 410 | | | CINCINNATI | OH | 45215 | | TRADE PAYABLE | | | | $290.23 |
| 3.864 | HURST CARPET & UPHOLSTERY | CLEANING SERVICE | 4226 BELL TOWER COURT | | BELLE ISLE | FL | 32812 | | TRADE PAYABLE | | | | $7,653.60 |
| 3.865 | ILLINOIS AMERICAN WATER | PO BOX 3027 | | | MILWAUKEE | WI | 53201-3027 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.866 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | | TRADE PAYABLE | | | | $66.79 |
| 3.867 | ILLINOIS MECHANICAL SERVICE & | DESIGN, INC | PO BOX 10494 | | PEORIA | IL | 61612 | | TRADE PAYABLE | | | | $4,308.33 |
| 3.868 | ILLINOIS STATE DISBURSE UNIT | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | | TRADE PAYABLE | | | | $687.99 |
| 3.869 | INDIAN RIVER SERV., INC. | 712 SE CARNIVAL | | | PORT ST. LUCIE | FL | 34983 | | TRADE PAYABLE | | | | $80.25 |
| 3.870 | INDIANA SECURITIES DIVISION | 302 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | | TRADE PAYABLE | | | | $500.00 |
| 3.871 | INDIANHEAD FOODSERVICE DISTRIB | P.O. BOX 1506 | | | EAU CLAIRE | WI | 54702 | | TRADE PAYABLE | | | | $92.00 |
| 3.872 | INDIGO SIGNWORKS INC | PO BOX 1476 | | | FARGO | ND | 58107 | | TRADE PAYABLE | | | | $847.60 |
| 3.873 | INDUSTRIAL BURNER SERVICES, | INC. | 7306 HARRISON AVE | | CINCINNATI | OH | 45247 | | TRADE PAYABLE | | | | $1,440.00 |
| 3.874 | INDUSTRIAL THERMAL SYSTEMS INC | 3914 VIRGINIA AVENUE | | | CNICINNATI | OH | 45227 | | TRADE PAYABLE | | | | $94.66 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.875 | INFINITE ENERGY INC-GAS | PO BOX 71247 | | | CHARLOTTE | NC | 28272-1247 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.876 | INLAND EMPIRE GREASE PUMPING | INC.  ATTN: TODD HILL | 27635 DIAZ ROAD | | TEMECULA | CA | 92590 | | TRADE PAYABLE | | | | $9.00 |
| 3.877 | INNOVATIVE OFFICE SOLUTIONS | PO BOX 860627 | | | MINNEAPOLIS | MN | 55486-0627 | | TRADE PAYABLE | | | | $194.76 |
| 3.878 | INTEGRITY CLEANING & RESTORATION LLC | 402 1ST AVE E STE. A | | | NEWTON | IA | 50208 | | TRADE PAYABLE | | | | $921.54 |
| 3.879 | INTEGRITY EXPRESS LOGISTICS | 62488 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $2,141.56 |
| 3.880 | INTEGRITY PUBLISHING SOLUTIONS | PO BOX 5942 | | | BELLA VISTA | AR | 72714 | | TRADE PAYABLE | | | | $198.00 |
| 3.881 | INTELLIGRATED SYSTEMS,INC. | 16996 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $541.42 |
| 3.882 | INTERLUBE CORPORATION | 4646 BAKER AVENUE | | | CINCINNATI | OH | 45212 | | TRADE PAYABLE | | | | $238.35 |
| 3.883 | INTERNATIONAL COCONUT CORP. | P.O. BOX 3326 | | | ELIZABETH | NJ | 07202-1205 | | TRADE PAYABLE | | | | $12,238.55 |
| 3.884 | INTERNATIONAL DAIRY DELI & BAK | 8317 ELDERBERRY ROAD | | | MADISON | WI | 53717 | | TRADE PAYABLE | | | | $450.00 |
| 3.885 | INTERNATIONAL MOLASSES CORP | 88 MARKET STREET | PO BOX 898 | | SADDLE BROOK | NJ | 07663 | | TRADE PAYABLE | | | | $1,337.57 |
| 3.886 | INTERSTATE LOGISTICS INC | UNIT #34 PO BOX 4800 | | | PORTLAND | OR | 97208-4800 | | TRADE PAYABLE | | | | $4,200.00 |
| 3.887 | INTERSTATE OUTDOOR ADVERTISING | 905 NORTH KINGS HIGHWAY | 905 NORTH KINGS HIGHWAY | | CHERRY HILL | NJ | 08034 | | TRADE PAYABLE | | | | $8,650.00 |
| 3.888 | IOWA DEPARTMENT OF REVENUE | ADMINISTRATIVE WAGE LEVY | PO BOX 10330 | | DES MOINES | IA | 50306-0330 | | TRADE PAYABLE | | | | $68.91 |
| 3.889 | IOWA DISTRICT COURT | 316 E 5TH STREET | | | WATERLOO | IA | 50703 | | TRADE PAYABLE | | | | $120.00 |
| 3.890 | IOWA DISTRICT COURT | 316 E 5TH ST | | | WATERLOO | IA | 50703 | | TRADE PAYABLE | | | | $45.00 |
| 3.891 | IOWA FIRE EQUIPMENT CO., INC. | 2800 DELAWARE AVENUE | | | DES MOINES | IA | 50317 | | TRADE PAYABLE | | | | $544.51 |
| 3.892 | IOWA IRRIGATION CORP | 103 N 5TH AVE | SUITE E | | HUXLEY | IA | 50124 | | TRADE PAYABLE | | | | $150.00 |
| 3.893 | IOWA LOT STRIPING | 804 SO. LOUISIANA | | | MASON CITY | IA | 50401 | | TRADE PAYABLE | | | | $583.15 |
| 3.894 | IOWA STATE DISBURSEMENT UNIT | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | | TRADE PAYABLE | | | | $1,688.27 |
| 3.895 | IRA FBO STANLEY C SKADRON, CUSTODIAN | PERSHING LLC AS CUSTODIAN | 1830 EGAL RIDGE DR | | MENDOTA HEIGHTS | MN | 55118 | | TRADE PAYABLE | | | | $46.00 |
| 3.896 | ISMAIL GRAY | 737 BATES AVE SW | | | WINTER HAVEN | FL | 33884 | | TRADE PAYABLE | | | | $61.93 |
| 3.897 | IVANA GUNNOE | 109 AMBERSWEET WAY #166 | | | DAVENPORT | FL | 33897 | | TRADE PAYABLE | | | | $800.00 |
| 3.898 | J & P ADVERTISING | 212 S PETERS RD, STE 101 | 212 S PETERS RD, STE 101 | | KNOXVILLE | TN | 37923 | | TRADE PAYABLES | | | | $600.00 |
| 3.899 | J D OGDEN PLUMBING | PO BOX 689 | | | NEENAH | WI | 54957 | | TRADE PAYABLE | | | | $1,540.58 |
| 3.900 | J F AHERN CO | ATTN: ACCOUNTS RECEIVABLE | PO BOX 1316 | | FOND DU LAC | WI | 54936 | | TRADE PAYABLE | | | | $405.00 |
| 3.901 | J KUEHN CONSTRUCTION | 11371 ELDORDO ST, NE UNIT G | | | BLAINE | MN | 55449 | | TRADE PAYABLE | | | | $4,318.80 |
| 3.902 | J.L.S. INCORPORATED | C/O ELLEN TITUS | PO BOX 120605 | | NEW BRIGHTON | MN | 55112-3243 | | PROPERTY LEASE | | | | $9,166.67 |
| 3.903 | JACKSON ELECTRIC COOP, WI | P.O. BOX 546 | | | BLACK RIVER FALLS | WI | 54615-0546 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.904 | JACOB HUNT | 912 W 3RD ST S | | | NEWTON | IA | 50208 | | TRADE PAYABLE | | | | $78.24 |
| 3.905 | JAIME V QUINN | 8610 EP TRUE #14002 | | | WEST DES MOINES | IA | 50266 | | TRADE PAYABLE | | | | $510.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.906 | JAMES AOSSEY | ABDOO, LLC | 3226 PARKVIEW COURT S.E. | | CEDAR RAPIDS | IA | 52403 | | PROPERTY LEASE | | | | $16,903.63 |
| 3.907 | JAMES FRANK | 5412 VIA VENETO CT | | | SANFORD | FL | 32771 | | TRADE PAYABLE | | | | $710.72 |
| 3.908 | JAMES HANSEN | 1820 SW 13TH LANE | | | CAPE CORAL | FL | 33991 | | TRADE PAYABLE | | | | $357.18 |
| 3.909 | JAMES I. ROBERTS | ATTORNEY AT LAW | 5280 15TH AVE SOUTHEAST | | ST CLOUD | MN | 56304 | | TRADE PAYABLE | | | | $0.09 |
| 3.910 | JAMES RIVER RODEO | P O BOX 7 | | | JAMESTOWN | ND | 58401 | | TRADE PAYABLE | | | | $250.00 |
| 3.911 | JAMIE QUINN | 3236 PRAIRIE ROSE DR | | | NORWALK | IA | 50211 | | TRADE PAYABLE | | | | $540.00 |
| 3.912 | JAMPAAN CORPORATION | 1409 HYLAN BLVD | 1409 HYLAN BLVD | | STATEN ISLAND | NY | 10305-1903 | | TRADE PAYABLES | | | | $437.75 |
| 3.913 | JANESVILLE PLUMBING LLC | PO BOX 1800 | | | JANESVILLE | WI | 53547 | | TRADE PAYABLE | | | | $856.66 |
| 3.914 | JANESVILLE WATER & WASTEWATER UTILITY | P.O. BOX 5005 | | | JANSEVILLE | WI | 53547 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.915 | JANSSEN GLASS & DOOR, LLC | 4949 HADLEY | | | OVERLAND PARK | KS | 66203 | | TRADE PAYABLE | | | | $202.53 |
| 3.916 | JARED CARR | 8324 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | | TRADE PAYABLE | | | | $30.00 |
| 3.917 | JAVIER GONZALEZ | JANETH ARIAS, ESQ. -- GUTIERREZ BLANCO & ARIAS, PLC | 21171 S WESTERN AVENUE | SUITE 2812 | TORRANCE | CA | 90501 | | LITIGATION | X | X | X | $0.00 |
| 3.918 | JAY ROBINSON | 1203 SOUTHWOOD | | | DILWORTH | MN | 56529 | | TRADE PAYABLE | | | | $433.92 |
| 3.919 | JC LOVE INSTALLATIONS INC | 3609 MAIN ST | | | GRANDVIEW | MO | 64030 | | TRADE PAYABLE | | | | $764.50 |
| 3.920 | JDK MANAGEMENT CO., INC. | 1388 STATE ROUTE 487 | 1388 STATE ROUTE 487 | | BLOOMSBURG | PA | 17815-8905 | | TRADE PAYABLES | | | | $21,871.33 |
| 3.921 | JDM MARKETING | 6324 N CHATMAN AVE. | #251 | | KANSAS CITY | KS | 64151 | | TRADE PAYABLE | | | | $635.21 |
| 3.922 | JDP ELECTRIC INC | 6600 N FLORIDA AVE | | | TAMPA | FL | 33604 | | TRADE PAYABLE | | | | $242.35 |
| 3.923 | JEAN A YOUNG | 11111 RIVERHILLS DRIVE APT#139 | | | BURNSVILLE | MN | 55337 | | TRADE PAYABLE | | | | $650.00 |
| 3.924 | JEANNE M MALUSH | 520 14TH STREET SO., #202 | | | ST CLOUD | MN | 56301 | | TRADE PAYABLE | | | | $193.25 |
| 3.925 | JEFF D WARNE | 713 WESTVIEW AVENUE | | | NASHVILLE | TN | 37205 | | TRADE PAYABLE | | | | $2,552.37 |
| 3.926 | JEFF JUDD | 510 CHEROKEE | | | BAXTER SPRINGS | KS | 64713 | | TRADE PAYABLE | | | | $183.06 |
| 3.927 | JEFFERSON CAPITAL SYSTEMS INC | PO BOX 17210 | | | GOLDEN | CO | 80402 | | TRADE PAYABLE | | | | $38.74 |
| 3.928 | JEFFERSON CITY UTILITIES, MO | PO BOX 1278 | | | JEFFERSON CITY | MO | 65102 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.929 | JEFFREY JESSEN | 388 W 36TH ST N | | | NEWTON | IA | 50208 | | TRADE PAYABLE | | | | $1,300.00 |
| 3.930 | JEFFREY WEISEN | PATRICK W. MICHENFELDER, ESQ. | ONE CENTRAL AVENUE W. | SUITE 101 | ST. MICHAEL | MN | 55376 | | LITIGATION | X | X | X | $0.00 |
| 3.931 | JEFFREY WEISEN | PATRICK W. MICHENFELDER, ESQ. | ONE CENTRAL AVENUE W. | SUITE 101 | ST. MICHAEL | MN | 55376 | | LITIGATION | X | X | X | $0.00 |
| 3.932 | JEFF'S SOS DRAIN & SEWER CLEAN | 3500 217TH AVE. NW | | | ANOKA | MN | 55303 | | TRADE PAYABLE | | | | $200.00 |
| 3.933 | JERALD BOITNOTT | CHAD A. THRONDSET, ESQ. -- THRONDSET MICHENFELDER, LLC | ONE CENTRAL AVENUE W. | SUITE 203 | ST. MICHAEL | MN | 55376 | | LITIGATION | X | X | X | $0.00 |
| 3.934 | JEREMY R STANKIEWICZ | 3881 QUAILWALK | | | BONITA SPRINGS | FL | 34135 | | TRADE PAYABLE | | | | $31.78 |
| 3.935 | JEREMY WOOLEVER | 986 DELTONA BLVD | | | DELTONA | FL | 32725 | | TRADE PAYABLE | | | | $95.65 |
| 3.936 | JERRY'S PRINTING INC | 5101 VERNON AVE SOUTH SUITE 1D | | | EDINA | MN | 55436 | | TRADE PAYABLE | | | | $1,164.31 |
| 3.937 | JESSE'S LAWN & SNOW, LLC. | 8773 G24 HIGHWAY | | | INDIANOLA | IA | 50125 | | TRADE PAYABLE | | | | $892.50 |
| 3.938 | JESSICA SLIVAK | ARKADY ERIC RAYZ OF KALIKHMAN & RAYZ, LLC | 1051 COUNTY LINE ROAD | | HUNTINGDON VALLEY | PA | 19006 | | LITIGATION | X | X | X | $0.00 |
| 3.939 | JETTER CLEAN - OWATONNA | PO BOX 5 | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $482.50 |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.940 | JIM HEINS | 550 GREENHAVEN ROAD, #101 | | | ANOKA | MN | 55303 | | TRADE PAYABLE | | | | $2,924.23 |
| 3.941 | JIM MURPHY | 210 KUMMROW CT | | | WALES | WI | 53183 | | TRADE PAYABLE | | | | $1,108.05 |
| 3.942 | JIMMIE L. STEVENSON | SCOTT JACKSON | PO BOX 1588 | | PONCA CITY | OK | 74602 | | LITIGATION | X | X | X | $0.00 |
| 3.943 | JOE SCHWERTHOFFERS | MAINTENANCE | 521 NW 3RD LN | | CAPE CORAL | FL | 33993 | | TRADE PAYABLE | | | | $670.00 |
| 3.944 | JOEL BRITZMAN | 492 WINDING CREEK PLACE | | | LONGWOOD | FL | 32779 | | TRADE PAYABLE | | | | $1,587.21 |
| 3.945 | JOHN A KOONS LOCKSMITH INC | 3635 FOWLER STREET | | | FT MYERS | FL | 33901 | | TRADE PAYABLE | | | | $699.17 |
| 3.946 | JOHN ROWAN | 1761 OLD MILL ROAD | | | GERMANTOWN | TN | 38138 | | TRADE PAYABLE | | | | $44.21 |
| 3.947 | JOHN S. WINTER | PO BOX 32900 | | | SAN JOSE | CA | 95152-2900 | | PROPERTY LEASE | | | | $7,020.78 |
| 3.948 | JOHN'S APPL & A/C SERVICE INC | 511 N CEDAR | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $1,254.04 |
| 3.949 | JOHN'S LOCK & KEY INC | 2901 1ST AVE. SE | | | CEDAR RAPIDS | IA | 52402 | | TRADE PAYABLE | | | | $581.35 |
| 3.950 | JOHNSON BROTHERS LIQUOR CO. | 1999 SHEPHARD ROAD | | | ST. PAUL | MN | 55116 | | TRADE PAYABLE | | | | $770.30 |
| 3.951 | JOHNSON CONTROL SECURITY | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | TRADE PAYABLE | | | | $3,096.93 |
| 3.952 | JOHNSON COUNTY WASTEWATER - 219948 | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.953 | JOHNSON LAND MAINTENANCE LLC | 3422 DOUGLAS LANE | | | EAU CLAIRE | WI | 54703 | | TRADE PAYABLE | | | | $75.80 |
| 3.954 | JOHNSON LAWN CARE | P.O. BOX 215 | | | MARSHALLTOWN | IA | 50158 | | TRADE PAYABLE | | | | $1,303.26 |
| 3.955 | JOHNSON-NASH MTL INC | 9265 SEWARD ROAD | | | FAIRFIELD | OH | 45014 | | TRADE PAYABLE | | | | $10,872.00 |
| 3.956 | JONES TRIAD, INC | 415 S. DUFF | | | AMES | IA | 50010 | | PROPERTY LEASE | | | | $8,768.20 |
| 3.957 | JORDAN SCOTT | 1007 SOUTH 6TH STREET | | | ALLENTOWN | PA | 18103 | | TRADE PAYABLE | | | | $55.49 |
| 3.958 | JOSEPH PARASCANDO | CHELLI & BUSH, ESQ. | 149 NEW DORP LANE | | STATEN ISLAND | NY | 10306 | | LITIGATION | X | X | X | $0.00 |
| 3.959 | JOSHUA KIM ASSOCIATES | 28 BRANDYWINE SQUARE | | | EUCLID | OH | 44143 | | TRADE PAYABLE | | | | $7,420.00 |
| 3.960 | JOY POWERS | 9936 KENDAL DR | | | ORLANDO | FL | 32817 | | TRADE PAYABLE | | | | $517.50 |
| 3.961 | JRC LEE VISTA INVESTORS, LLC | C/O AVISON YOUNG-FLORIDA, LLC | 7061 GRAND NATIONAL DR., | SUITE 124 | ORLANDO | FL | 32819 | | PROPERTY LEASE | | | | $8,480.42 |
| 3.962 | JUDITH A BLOOD | 538 YELLOWSTONE DR | | | VACAVILLE | CA | 95687 | | TRADE PAYABLE | | | | $36.00 |
| 3.963 | JUDY DAHLKE | 3032 BURNHAM DR | | | AMES | IA | 50010 | | TRADE PAYABLE | | | | $24.13 |
| 3.964 | JULIA NEYRA | 3677 NANCY WARD CIRCLE | | | DOYLESTOWN | PA | 18902 | | TRADE PAYABLE | | | | $7.90 |
| 3.965 | JUNGLE JIM'S | 5440 DIXIE HIGHWAY | | | FAIRFIELD | OH | 45014 | | TRADE PAYABLE | | | | $53.51 |
| 3.966 | JUSTIN NORWALT | KENNETH S. GAINES, ESQ. | 27200 AGOURA ROAD | SUITE 101 | CALABASAS | CA | 91301 | | LITIGATION | X | X | X | $0.00 |
| 3.967 | JUSTIN NORWALT, ET AL. | JAY S. ROTHMAN & ASSOCIATES | 21900 BURBANK BOULEVARD | SUITE 210 | WOODLAND HILLS | CA | 91367 | | LITIGATION | X | X | X | $0.00 |
| 3.968 | K INVESTMENTS OF OHIO | 1388 STATE ROUTE 487 | | | BLOOMSBURG | PA | 17815 | | TRADE PAYABLE | | | | $353.39 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.969 | K&D VINTAGE CLEANING | 4545 AGUILA PLACE | | | ORLANDO | FL | 32826 | | TRADE PAYABLE | | | | $1,163.51 |
| 3.970 | K&S CARPET CLEANERS & | RESTORATION, INC | PO BOX 9031 | | FARGO | ND | 58106 | | TRADE PAYABLE | | | | $657.34 |
| 3.971 | KAATS WATER CONDITIONING INC | P.O. BOX 598 | | | PLYMOUTH | WI | 53073 | | TRADE PAYABLE | | | | $121.01 |
| 3.972 | KADI 99.5 INC. | 1550-A EAST BATTLEFIELD RD | | | SPRINGFIELD | MO | 65804 | | TRADE PAYABLE | | | | $704.00 |
| 3.973 | KANSAS CITY NORTHLAND AAV | 511 NW 43RD TERRACE | | | KANSAS CITY | MO | 64116 | | TRADE PAYABLE | | | | $18.99 |
| 3.974 | KANSAS CITY POWER & LIGHT/219330/219703 | P.O. BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.975 | KANSAS GAS SERVICE | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.976 | KANSAS PAYMENT CENTER | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | | TRADE PAYABLE | | | | $372.46 |
| 3.977 | KARENA HARDAWAY | UNITED STATES EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MEMPHIS DISTRICT OFFICE | 1407 UNION AVENUE | SUITE 901 | MEMPHIS | TN | 38104 | | LITIGATION | X | X | X | $0.00 |
| 3.978 | KARLA IVES | 3570 CORTNER AVE | | | LONG BEACH | CA | 90808 | | LITIGATION | X | X | X | $0.00 |
| 3.979 | KASS SHULER P.A. | PO BOX 800 | | | TAMPA | FL | 33601 | | TRADE PAYABLE | | | | $150.26 |
| 3.980 | KATHLEEN SMITH | 1053 OLD SOUTH DRIVE | | | LAKELAND | FL | 33811 | | TRADE PAYABLE | | | | $1.74 |
| 3.981 | KATHLEEN WOOD PARTNERS,LLC | 2 E ERIE STREET SUITE 1508 | | | CHICAGO | IL | 60611 | | TRADE PAYABLE | | | | $704.90 |
| 3.982 | KATHRYN CUPP | TODD M. FRIEDMAN -- LAW OFFICES OF TODD M. FRIEDMAN | 21550 OXNARD STREET | SUITE 780 | WOODLAND HILLS | CA | 91367 | | LITIGATION | X | X | X | $0.00 |
| 3.983 | KATHRYN M STONE | 803 SWEETWATER BLVD | | | LONGWOOD | FL | 32779 | | TRADE PAYABLE | | | | $447.44 |
| 3.984 | KAYLA MARIE BURICH | 310 10TH STREET | NO 3 | | LA CROSSE | WI | 54601 | | TRADE PAYABLE | | | | $106.20 |
| 3.985 | KBFL AM/FM | 3000 E CHESTNUT EXPWY | | | SPRINGFIELD | MO | 65802 | | TRADE PAYABLE | | | | $698.00 |
| 3.986 | KDWA/1460 AM INC | 514 VERMILLION ST | | | HASTINGS | MN | 55033 | | TRADE PAYABLE | | | | $1,146.00 |
| 3.987 | KELLER FIRE & SAFETY INC | 1138 KANSAS AVE | | | KANSAS CITY | KS | 66105 | | TRADE PAYABLE | | | | $480.00 |
| 3.988 | KELLEY PLUMBING, HEATING | & COOLING, LLC | 923 SOUTH BROADWAY | | ALBERT LEA | MN | 56007 | | TRADE PAYABLE | | | | $1,407.88 |
| 3.989 | KENDALL-LINDER, LLC | 9001 E. BLOOMINGTON FREEWAY | | | BLOOMINGTON | MN | 55420 | | PROPERTY LEASE | | | | $14,918.75 |
| 3.990 | KENJOH OUTDOOR | 1842 SHAWNEE DRIVE | 1842 SHAWNEE DRIVE | | SIDNEY | OH | 45365 | | TRADE PAYABLE | | | | $1,100.00 |
| 3.991 | KENNEDY ELECTRIC CO. | OF PUNTA GORDA, INC | P.O. BOX 511184 | | PUNTA GORDA | FL | 33951 | | TRADE PAYABLES | | | | $266.03 |
| 3.992 | KENSINGTON RYUN C/O PERKINS | 1505 W 19TH ST S | | | NEWTON | IA | 50208 | | TRADE PAYABLE | | | | $48.82 |
| 3.993 | KENTS LAWN AND LANDSCAPE | 11244 HWY 6 EAST | | | KELLOGG | IA | 50135 | | TRADE PAYABLE | | | | $1,048.60 |
| 3.994 | KEVIN L JACKSON | 102 4TH AVE SW | | | ASHLEY | ND | 58413-7205 | | TRADE PAYABLE | | | | $44.45 |
| 3.995 | KEVIN LAWLER | THE KING PROFESSIONAL CARPET | PO BOX 280054 | | MEMPHIS | TN | 38168 | | TRADE PAYABLE | | | | $750.00 |
| 3.996 | KEVIN OSBORN | 1033 W 22ND ST | | | CEDAR FALLS | IA | 50613 | | TRADE PAYABLE | | | | $50.00 |
| 3.997 | KEVIN R HERNANDEZ | 304 BALBOA AVE | | | CEDAR FALLS | IA | 50613 | | TRADE PAYABLE | | | | $96.00 |
| 3.998 | KEVIN TIETZ REFRIGERATION | P.O. BOX 1416 | | | EAU CLAIRE | WI | 54702-1416 | | TRADE PAYABLE | | | | $1,521.49 |
| 3.999 | KEY IMPACT SALES & SYSTEM INC | P.O BOX 630982 | | | CINCINNATI | OH | 45263-0982 | | TRADE PAYABLE | | | | $22.00 |
| 3.1000 | KIMBERLEY KENNEY | 3313 HERRINGRIDGE DR | | | ORLANDO | FL | 32812 | | TRADE PAYABLE | | | | $41.99 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1001 | KIM'S APPLIANCE SERVICE, INC. | 204 RIVERWOOD AVENUE | | | MANDAN | ND | 58554 | | TRADE PAYABLE | | | | $95.00 |
| 3.1002 | KINCAID ELECTRICAL | SERVICES, INC. | PO BOX 1577 | | LAKE WALES | FL | 33859 | | TRADE PAYABLE | | | | $139.26 |
| 3.1003 | KINETICO WATER | 705 RAILROAD AVENUE | | | W DES MOINES | IA | 50265 | | TRADE PAYABLE | | | | $165.04 |
| 3.1004 | KING CUTTING, INC | 4390 BRADDOCK TRAIL | | | EAGAN | MN | 55123 | | TRADE PAYABLE | | | | $1,237.29 |
| 3.1005 | KING NUT COMPANIES | P.O. BOX 73377 | | | CLEVELAND | OH | 44193 | | TRADE PAYABLE | | | | $2,537.39 |
| 3.1006 | KISSIMMEE UTILITY AUTHORITY | P.O. BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1007 | KLEEN-STEAM CO | 2014 HOMESTEAD RD | | | NELSON | MN | 56355 | | TRADE PAYABLE | | | | $799.94 |
| 3.1008 | KNOX COUNTY HEALTH DEPT | 1361 W FREMONT ST | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $150.00 |
| 3.1009 | KOHN LAW FIRM S.C. | 735 N. WATER ST. SUITE 1300 | | | MILWAUKEE | WI | 53202-4106 | | TRADE PAYABLE | | | | $19.49 |
| 3.1010 | KOMMERCIAL REFRIGERATION INC | 810 HILLSIDE COURT NORTH | | | WINTER HAVEN | FL | 33881 | | TRADE PAYABLE | | | | $452.66 |
| 3.1011 | KOTH & GREGORY, P. C. | 420 NORTH MAIN STREET | | | BLOOMINGTON | IL | 61701 | | TRADE PAYABLE | | | | $74.29 |
| 3.1012 | KRAUS & COMPANY JETTING, INC | PO BOX 391 | | | KIOWA | CO | 80117-0391 | | TRADE PAYABLE | | | | $1,251.13 |
| 3.1013 | KRISTEN G. DOWSON | 5635 XERXES AVE. S #312 | | | MINNEAPOLIS | MN | 55410 | | TRADE PAYABLE | | | | $104.40 |
| 3.1014 | KRYSTAL WEBSTER | G. ALAN TRIPP | 10099 SEMINOLE BLVD | | SEMINOLE | FL | 33772 | | LITIGATION | X | X | X | $0.00 |
| 3.1015 | KTXR-FM | 3000 E CHESNUT EXPWY | | | SPRINGFIELD | MO | 65802 | | TRADE PAYABLE | | | | $320.00 |
| 3.1016 | KUAN TRAN | 6880 FAIRFIELD BUSINESS | CENTER DRIVE | | FAIRFIELD | OH | 45014 | | TRADE PAYABLE | | | | $59.80 |
| 3.1017 | KUPERS KAKES, INC. | 2604 W 41ST STREET | | | SIOUX FALLS | SD | 57105-6101 | | TRADE PAYABLE | | | | $939.55 |
| 3.1018 | KURRENT ELECTRIC, INC. | 2242 229TH PLACE | | | AMES | IA | 50014 | | TRADE PAYABLE | | | | $1,367.14 |
| 3.1019 | KY3, INC | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | | TRADE PAYABLE | | | | $540.00 |
| 3.1020 | L&W OUTDOOR ADVERTISING, INC. | 6102 WEST COUNTY RD 400 NORTH | 6102 WEST COUNTY RD 400 NORTH | | GREENFIELD | IN | 46140 | | TRADE PAYABLES | | | | $1,395.49 |
| 3.1021 | LA CROSSE WATER UTILITY | 400 LA CROSSE STREET CITY HALL | | | LA CROSSE | WI | 54601 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1022 | LA QUINTA INNS, INC. | P.O. BOX 840708 | | | DALLAS | TX | 75284 | | PROPERTY LEASE | | | | $5,000.00 |
| 3.1023 | LA VILLA DEL MAR, LLC | C/O ENRIQUE FEFER | 19333 COLLINS AVE APT 1708 | | SUNNY ISLES BEACH | FL | 33160 | | PROPERTY LEASE | | | | $16,928.70 |
| 3.1024 | LACROSSE SIGN CO INC | PO BOX 187 | | | ONALASKA | WI | 54650 | | TRADE PAYABLE | | | | $466.63 |
| 3.1025 | LAKE APOPKA NATURAL GAS DISTRICT,FL | P.O. BOX 850001 | | | ORLANDO | FL | 32885-0023 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1026 | LAKELAND OUTDOOR ADVERTISING | 215 E BAY STREET, SUITE 7 | | | LAKELAND | FL | 33801 | | TRADE PAYABLE | | | | $565.00 |
| 3.1027 | LAKES MARKETING GROUP, INC. | 13700 83RD WAY N. #210 | | | MAPLE GROVE | MN | 55369 | | TRADE PAYABLE | | | | $241.80 |
| 3.1028 | LAMAR ADVERTISING COMPANY | PO BOX 96030 | PO BOX 96030 | | BATON ROUGE | LA | 70896 | | TRADE PAYABLES | | | | $12,344.34 |
| 3.1029 | LAMBASIO, INC | 401 E. BERRIEN ST | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $463.75 |
| 3.1030 | LAMB'S PROGRESSIVE FOOD SERVIC | 1911 WIENEKE RD | | | SAGINAW | MI | 48638 | | TRADE PAYABLE | | | | $195.28 |
| 3.1031 | LAPPEN SECURITY PRODUCTS INC | P.O. BOX 136 | | | LITTLE CHUTE | WI | 54140 | | TRADE PAYABLE | | | | $414.23 |
| 3.1032 | LAPPIN'S LLC | W6860 INDUSTRIAL BLVD. | | | ONALASKA | WI | 54650 | | TRADE PAYABLE | | | | $381.12 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1033 | LAROSA | 2334 BOUDINOT AVE | | | CINCINNATI | OH | 45238 | | TRADE PAYABLE | | | | $1,852.89 |
| 3.1034 | LARRY C. HARDING | 142 N. FARNHAM ST | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $155.00 |
| 3.1035 | LARRY'S PRECISION LAWN & | LANDSCAPING, LLC | 6391 SE 169 HWY | | SAINT JOSEPH | MO | 64507 | | TRADE PAYABLE | | | | $360.00 |
| 3.1036 | LARRY'S WINDOW SERVICE INC | PO BOX 1471 | | | DES MOINES | IA | 50305 | | TRADE PAYABLE | | | | $296.80 |
| 3.1037 | LASEREQUIPMENT SPRINGFIELD | 1711 W. BATTLEFIELD, SUITE G | | | SPRINGFIELD | MO | 65807 | | TRADE PAYABLE | | | | $112.25 |
| 3.1038 | LATANYA GREEN | HAMED YAZDANPANAH | LAW OFFICES OF HAMED YAZDANPANAH & ASSOC | 9454 WILSHIRE BLVD., 6TH FLOOR | BEVERLY HILLS | CA | 90212 | | LITIGATION | X | X | X | $0.00 |
| 3.1039 | LAUREL BERG | 501 CENTURY AVE | | | FRUITLAND PARK | FL | 34731 | | TRADE PAYABLE | | | | $64.50 |
| 3.1040 | LAURIE A. MEROLA | 7 5TH AVENUE NE #209 | | | FOREST LAKE | MN | 55025 | | TRADE PAYABLE | | | | $18.76 |
| 3.1041 | LAW OFFICE OF DANIEL H. OSTER | 121 E. ROSSER AVE. | | | BISMARCK | ND | 58501 | | TRADE PAYABLE | | | | $177.80 |
| 3.1042 | LAW OFFICE OF DANIEL. H. OSTER | PO BOX 7428 | | | BISMARCK | ND | 58507-7428 | | TRADE PAYABLE | | | | $78.31 |
| 3.1043 | LAW OFFICES ERSKINE & FLEISHER | 1351 SAWGRASS CORPORATE PKWY | SUITE 100 | | SUNRISE | FL | 33323 | | TRADE PAYABLE | | | | $230.34 |
| 3.1044 | LBU LIGHTING | 1100 W FAIRBANKS AVE | | | WINTER PARK | FL | 32789 | | TRADE PAYABLE | | | | $155.30 |
| 3.1045 | LC LAWN CARE/SNOW PLOW | 2812 W. KATELLA LANE | | | SPRINGFIELD | MO | 65807 | | TRADE PAYABLE | | | | $1,737.00 |
| 3.1046 | LCEC- LEE COUNTY ELECTRIC COOPERATIVE | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1047 | LEAF | PO BOX 5066 | | | HARTFORD | CT | 06115-5066 | | TRADE PAYABLE | | | | $249.66 |
| 3.1048 | LEATHER MEDIC, INC. | 5565 LEE ST UNIT 1 | | | LEHIGH ACRES | FL | 33971 | | TRADE PAYABLE | | | | $830.70 |
| 3.1049 | LEBEDOFF FAMILY LLLP | LISA PEILEN | 706 SECOND AVE. SOUTH | SUITE 620 | MINNEAPOLIS | MN | 55402 | | PROPERTY LEASE | | | | $15,468.20 |
| 3.1050 | LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | FT MYERS | FL | 33902 | | TRADE PAYABLE | | | | $350.00 |
| 3.1051 | LEE COUNTY UTILITIES, FL | PO BOX 60045 | | | PRESCOTT | AZ | 86304-6045 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1052 | LEES SUMMIT WATER UTILITY | PO BOX 219306 | | | KANSAS CITY | MO | 64121-9306 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1053 | LEGACY LAWN GROOMING LLC | 1327 VINE ST | | | WATERLOO | IA | 50703 | | TRADE PAYABLE | | | | $1,471.25 |
| 3.1054 | LEGAL PROFESSIONALS, LTD. | BANK OF THE WEST TOWER | 520 NORTH MAIN AVE, STE 702 | | FARGO | ND | 58103 | | TRADE PAYABLE | | | | $82.83 |
| 3.1055 | LEND NATION | 1401 N. PROSPECT AVE | | | CHAMPAIGN | IL | 61820 | | TRADE PAYABLE | | | | $141.27 |
| 3.1056 | LEXINGTON PLUMBING & HEATING | COMPANY | 1620 TROOST AVENUE | | KANSAS CITY | MO | 64108 | | TRADE PAYABLE | | | | $1,079.82 |
| 3.1057 | LIAISON TECHNOLOGIES, INC. | DEPT AT 952956 | | | ATLANTA | GA | 31192-2956 | | TRADE PAYABLE | | | | $6,309.12 |
| 3.1058 | LIBERTY DOORS INC | PO BOX 48 | | | NORTH LIBERTY | IA | 52317 | | TRADE PAYABLE | | | | $233.20 |
| 3.1059 | LIBERTY PROPERTY LIMITED PART. | P.O. BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | | PROPERTY LEASE | | | | $39,098.74 |
| 3.1060 | LIBERTY UTILITIES - EMPIRE DISTRICT | PO BOX 650689 | | | DALLAS | TX | 75265-0689 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1061 | LIDIA CHANG & D. WILLNER,TRUST | THE CHANG WILLNER FAMILY TRUST | 11081 PUEBLA DRIVE | | LA MESA | CA | 91941 | | PROPERTY LEASE | | | | $8,600.00 |
| 3.1062 | LIGHTING TECHS OF CENTRAL FL | 935 HUGO CIR | | | DELTONA | FL | 32738 | | TRADE PAYABLE | | | | $127.00 |
| 3.1063 | LIMESTONE CANYON MARKETING LLC | 1119 WOODVIEW CIRCLE | | | PAPILLION | NE | 68046 | | TRADE PAYABLE | | | | $17,255.40 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1064 | LINCOLN ELEMENTARY SCHOOL PTO | C/O DAWN GARLAND | 1260 GRESHAM STREET | | BETHLEHEM | PA | 18017 | | TRADE PAYABLE | | | | $148.60 |
| 3.1065 | LINDA CORREA | 817 NICOLET AVENUE | | | WINTER PARK | FL | 32789 | | TRADE PAYABLE | | | | $69.18 |
| 3.1066 | LINDA K COMINGS | 500 NW 4 STREET APT 102 | | | BRAINERD | MN | 56401 | | TRADE PAYABLE | | | | $2.56 |
| 3.1067 | LINEAGE LOGISTICS HOLDINGS | 29678 NETWORK PLACE | | | CHICAGO | IL | 60673 | | TRADE PAYABLE | | | | $12,689.68 |
| 3.1068 | LINK MEDIA OUTDOOR | 1873 ARMOUR ROAD | | | BOURBONNAIS | IL | 60914 | | TRADE PAYABLE | | | | $1,502.00 |
| 3.1069 | LINK MEDIA OUTDOOR | 4717 F STREET | | | OMAHA | NE | 68117 | | TRADE PAYABLE | | | | $4,587.85 |
| 3.1070 | LINK MEDIA OUTDOOR, LLC | 200 MANSELL COURT EAST | SUITE 325 | | ROSWELL | GA | 30076 | | TRADE PAYABLE | | | | $1,160.00 |
| 3.1071 | LINN COUNTY SHERIFF | ATTN: FINANCIAL DIVISION | P.O. BOX 669 | | CEDAR RAPIDS | IA | 52406-0669 | | TRADE PAYABLE | | | | $863.77 |
| 3.1072 | LISA HODGES-SPENCER | 28170 MEADOWLARK LANE | | | BONITA SPRINGS | FL | 34134 | | TRADE PAYABLE | | | | $11.43 |
| 3.1073 | LITTLER MENDELSON PC INC | P O BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | | TRADE PAYABLE | | | | $780.50 |
| 3.1074 | LITURGICAL PUBLICATION INC | 2875 S JAMES DRIVE | | | NEW BERLIN | WI | 53151 | | TRADE PAYABLE | | | | $1,049.07 |
| 3.1075 | LITURGICAL PUBLICATIONS INC | PO BOX 510817 | | | NEW BERLIN | WI | 53151-0817 | | TRADE PAYABLE | | | | $473.00 |
| 3.1076 | LOCAL LEVEL MARKETING | 2605 AGA DR., SUITE I | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $309.00 |
| 3.1077 | LOGAN COLE RASMUSSEN | 1024 16TH ST SW | | | JAMESTOWN | ND | 58401 | | TRADE PAYABLE | | | | $11.91 |
| 3.1078 | LORETTA DAVEY | PO BOX 0610 | | | LEHIGH ACRES | FL | 33970-0610 | | TRADE PAYABLE | | | | $25.00 |
| 3.1079 | LOUIS LAWSON | 8187 CHESE BRO AVE | | | NORTH PORT | FL | 34287 | | TRADE PAYABLE | | | | $235.00 |
| 3.1080 | LOVE, BEAL, & NIXON, P.C. | ATTORNEYS AT LAW | P.O. BOX 32738 | | OKLAHOMA CITY | OK | 73123 | | TRADE PAYABLE | | | | $2.03 |
| 3.1081 | LOYALTYONE US, INC. | 438 UNIVERSITY AVENUE | SUITE 600 | | TORONTO | ON | M5G 2L1 | | TRADE PAYABLE | | | | $17,253.00 |
| 3.1082 | LRJ ENTERPRISES INC | 5275 EDINA INDUSTRIAL BLVD | SUITE 205 | | EDINA | MN | 55439-2916 | | TRADE PAYABLE | | | | $266.52 |
| 3.1083 | LSV METALS INC | 8424 NE SUNSET ROAD | | | SPRING LAKE PARK | MN | 55432 | | TRADE PAYABLE | | | | $1,489.91 |
| 3.1084 | LUNAR 4 LLC | 2909 BRYANT AVENUE SOUTH, #300 | C/O BRUCE DACHIS | | MINNEAPOLIS | MN | 55408 | | PROPERTY LEASE | | | | $5,271.75 |
| 3.1085 | M & M OF DAYTONA LLC | 2801 S NOVA ROAD | | | SOUTH DAYTONA | FL | 32119 | | PROPERTY LEASE | | | | $8,916.67 |
| 3.1086 | MACHOL & JOHANNES, LLC | 700 17TH STREET SUITE 200 | | | DENVER | CO | 80202-3502 | | TRADE PAYABLE | | | | $115.67 |
| 3.1087 | MADISON CHEMICAL CO., INC | 3141 CLIFTY DRIVE | | | MADISON | IN | 47250 | | TRADE PAYABLE | | | | $520.75 |
| 3.1088 | MADISON GAS AND ELECTRIC, WI | PO BOX 1231 | | | MADISON | WI | 53701-1231 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1089 | MADISON MOBILE POWERWASHING | 5314 HEALY LANE | | | MONONA | WI | 53716 | | TRADE PAYABLE | | | | $527.50 |
| 3.1090 | MAGIC CITY CAKES INC | 405 20TH AVE SW | | | MINOT | ND | 58701-6434 | | TRADE PAYABLE | | | | $1,508.10 |
| 3.1091 | MAHONEY ENVIRONMENTAL | 37458 EAGLE WAY | | | CHICAGO | IL | 60678-1374 | | TRADE PAYABLE | | | | $293.00 |
| 3.1092 | MAILFINANCE | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | | TRADE PAYABLE | | | | $2,959.59 |
| 3.1093 | MAJESKI PLUMBING & HEATING,INC | 875 SPIRAL BLVD | | | HASTINGS | MN | 55033 | | TRADE PAYABLE | | | | $135.35 |
| 3.1094 | MALCORE'S CENTRAL L VAC INC | 3086 VOYAGER DR | | | GREEN BAY | WI | 54311-8304 | | TRADE PAYABLE | | | | $188.85 |
| 3.1095 | MARCO POLO/TRUST R/E #92477 | CITY NATIONAL BANK-ALMA BRYAN | 555 S. FLOWER STREET, 10TH FLR | | LOS ANGELES | CA | 90071 | | PROPERTY LEASE | | | | $9,808.33 |
| 3.1096 | MARCO RIVERA | 207 N. ALDERWOOD ST. | | | WINTER SPRINGS | FL | 32708 | | TRADE PAYABLE | | | | $177.35 |
| 3.1097 | MARCUS HEWITT | 305 ROYAL CHARTRES SQ W #304 | | | CORDOVA | TN | 38018 | | TRADE PAYABLE | | | | $51.91 |
| 3.1098 | MARIE CALLENDER PIE SHOPS, LLC | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | | INTERCOMPANY | | | | $18,648,635.00 |
| 3.1099 | MARK A. LEACHMAN, P.C. | ATTORNEY AT LAW | PO BOX 1060 | | BROOMFIELD | CO | 80038 | | TRADE PAYABLE | | | | $78.18 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1100 | MARK'S LAWN SEVICE INC | 11648 NORWAY CT | | | CHAMPLIN | MN | 55316 | | TRADE PAYABLE | | | | $3,708.87 |
| 3.1101 | MARQUETTE SOFT WATER CO | 120 CALUMET RD. | | | MARQUETTE HEIGHTS | IL | 61554 | | TRADE PAYABLE | | | | $60.00 |
| 3.1102 | MARSH HEATING & AIR CONDITION | CO, INC | 6248 NORTHLAND AVE N | | BROOKLYN PARK | MN | 55428 | | TRADE PAYABLE | | | | $3,110.00 |
| 3.1103 | MARSHALLTOWN WATER WORKS | P.O. BOX 1420 | | | MARSHALLTOWN | IA | 50158 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1104 | MARSHFIELD UTILITIES - WI | P.O. BOX 670 | | | MARSHFIELD | WI | 54449-0727 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1105 | MARTIN WINDOWS | PO BOX 216 | | | LAKE BENTON | MN | 56149 | | TRADE PAYABLE | | | | $282.80 |
| 3.1106 | MARTIN XCAVATION | 3700 WEST AVENUE | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $535.00 |
| 3.1107 | MARVIN AMES | UNITED STATES EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MINNEAPOLIS AREA OFFICE | 330 S 2ND AVENUE | SUITE 720 | MINNEAPOLIS | MN | 55401 | | LITIGATION | X | X | X | $0.00 |
| 3.1108 | MARWOOD CORP | 4272 CASCADE DRIVE | | | JANESVILLE | WI | 53546-3542 | | PROPERTY LEASE | | | | $16,614.42 |
| 3.1109 | MARY DEMIRCHYAN | JILBERT TAHMAZIAN | 1518 WEST GLENOAKS BLVD | | GLENDALE | CA | 91201 | | LITIGATION | X | X | X | $0.00 |
| 3.1110 | MARY ELIZABETH WILLIAMS | 16970 PELICAN WAY NORTH | | | FORT MYERS | FL | 33917 | | TRADE PAYABLE | | | | $3.93 |
| 3.1111 | MARY LARSON | 8808  WHISPERING OAKS TRAIL | | | SHAKOPEE | MN | 55379 | | TRADE PAYABLE | | | | $126.76 |
| 3.1112 | MARYLAND OFF OF ATTORNEY GENER | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | | TRADE PAYABLE | | | | $750.00 |
| 3.1113 | MARYSTOWN LLC | 8744 SHERWOOD BLUFF | | | EDEN PRAIRIE | MN | 55347 | | PROPERTY LEASE | | | | $17,731.69 |
| 3.1114 | MASON CITY PUBLIC UTILITIES, IA | 10 FIRST STREET NORTHWEST | | | MASON CITY | IA | 50401 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1115 | MASTER SALES, INC. | N63 W24301 MAIN ST | | | SUSSEX | WI | 53089-3034 | | TRADE PAYABLE | | | | $169.46 |
| 3.1116 | MATLY DIGITAL SOLUTIONS | 3432 PRESTON HWY | | | LOUISVILLE | KY | 40213 | | TRADE PAYABLE | | | | $1,107.88 |
| 3.1117 | MATTEX INC | 402 S. STALEY RD. | | | CHAMPAIGN | IL | 61822 | | TRADE PAYABLE | | | | $2,112.59 |
| 3.1118 | MATTHEWS INTERNATIONBAL CORP | PO BOX 536634 | | | PITTSBURGH | PA | 15253 | | TRADE PAYABLE | | | | $3,943.96 |
| 3.1119 | MCCANN PLUMBING & HEATING CO. | 820 OSBORN ST | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $777.28 |
| 3.1120 | MCCORMICK EQUIPMENT CO INC | 112 N. EAST DRIVE | | | LOVELAND | OH | 45140 | | TRADE PAYABLE | | | | $899.90 |
| 3.1121 | MCDONALD ELECTRIC | 339 S. PINE ST | | | PONCA CITY | OK | 74601 | | TRADE PAYABLE | | | | $994.00 |
| 3.1122 | MCMASTER-CARR SUPPLY CO INC | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | | TRADE PAYABLE | | | | $18,358.04 |
| 3.1123 | MCNATT PLUMBING COMPANY INC | 5800 E BROADWAY AVENUE | | | TAMPA | FL | 33619 | | TRADE PAYABLE | | | | $1,775.00 |
| 3.1124 | MECHANICAL SERVICE, INC. | 1144 MONMOUTH BLVD | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $524.67 |
| 3.1125 | MEDSCAPES | P O BOX 7501 | | | WESLEY CHAPEL | FL | 33545 | | TRADE PAYABLE | | | | $900.00 |
| 3.1126 | MEGAN KNIGHT | 103 W HUDSON STREET APT C | | | PITTSBURG | KS | 66762 | | TRADE PAYABLE | | | | $17.75 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1127 | MEMPHIS COMMUNICATIONS CORP | PO BOX 770389 | | | MEMPHIS | TN | 38177-0389 | | TRADE PAYABLE | | | | $252.15 |
| 3.1128 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1129 | MERCHANTLINK LOCKBOX | 26125 NETWORK PLACE | | | CHICAGO | IL | 60673-1261 | | TRADE PAYABLE | | | | $24,277.68 |
| 3.1130 | MERCHANTS COLD STORAGE | PO BOX 706022 | | | CINCINNATI | OH | 45270-6022 | | TRADE PAYABLE | | | | $103,387.56 |
| 3.1131 | MERCY HEALTH SOLUTIONS | C/O MOHUC | P O BOX 634351 | | CINCINNATI | OH | 45263 | | TRADE PAYABLE | | | | $532.00 |
| 3.1132 | MERHZARD NOURANI | LOYR, APC -- YOUNG W. RYU, ESQ. | 3130 WILSHIRE BOULEVARD | SUITE 402 | LOS ANGELES | CA | 90010 | | LITIGATION | X | X | X | $0.00 |
| 3.1133 | MESSERLI & KRAMER, P.A. | 3033 CAMPUS DRIVE, SUITE 250 | | | PLYMOUTH | MN | 55441 | | TRADE PAYABLE | | | | $3,072.29 |
| 3.1134 | METRO ALARMS OFFICE | P.O. BOX 178 | | | MEMPHIS | TN | 38101-9998 | | TRADE PAYABLE | | | | $50.00 |
| 3.1135 | METRO SUPER SAVER | 1339 COUNTY ROAD D CIRCLE EAST | | | VADNAIS HEIGHTS | MN | 55109 | | TRADE PAYABLE | | | | $2,520.00 |
| 3.1136 | METTLER-TOLEDO SAFELINE | 22677 NETWORK PLACE | | | CHICAGO | IL | 60673 | | TRADE PAYABLE | | | | $496.68 |
| 3.1137 | MEYER ELECTRIC INC | 3513 N. 10 MILE DRIVE | | | JEFFERSON CITY | MO | 65109 | | TRADE PAYABLE | | | | $910.97 |
| 3.1138 | MIC BUILDING, LLC | 1711 GOLD DRIVE S., SUITE 230 | ATTN: JENNIFER LINDEMANN | | FARGO | ND | 58103 | | PROPERTY LEASE | | | | $12,560.78 |
| 3.1139 | MICHAEL AMOS | 3275 N. 2300 EAST | | | LAYTON | UT | 84040 | | TRADE PAYABLE | | | | $386.71 |
| 3.1140 | MICHAEL JOEBGEN | 323 4TH ST. N.W. | | | WAVERLY | IA | 50677 | | TRADE PAYABLE | | | | $576.00 |
| 3.1141 | MICHAEL NESBITT | 8460 COUNTY RD 15 | | | MAPLE PLAIN | MN | 55359 | | TRADE PAYABLE | | | | $278.40 |
| 3.1142 | MICHAEL S MCGEE | 610 RIDGE PEAKS DRIVE | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $85.33 |
| 3.1143 | MICHAEL YOUNG | 7051 3RD AVE | | | DELAND | FL | 32720 | | TRADE PAYABLE | | | | $100.00 |
| 3.1144 | MICRO WORKS COMPUTER CENTER | 204 ANDOVER STREET | 3RD FLOOR | | ANDOVER | MA | 01810 | | TRADE PAYABLE | | | | $930.58 |
| 3.1145 | MID CITY SERVICES INC | 8585 JEFFERSON HIGHWAY | | | MAPLE GROVE | MN | 55369 | | TRADE PAYABLE | | | | $1,869.82 |
| 3.1146 | MID SOUTH SEPTIC SERVICE INC. | 11284 GULF STREAM RD. | | | ARLINGTON | TN | 38002 | | TRADE PAYABLE | | | | $407.00 |
| 3.1147 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020 @ MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1148 | MID-STATE ELECTRIC OF OCALA, INC. | 1612 N E 6TH AVENUE | | | OCALA | FL | 34470 | | TRADE PAYABLE | | | | $866.00 |
| 3.1149 | MIDWAY SEWER SERVICE | 1372 GRAND AVE | | | ST PAUL | MN | 55105 | | TRADE PAYABLE | | | | $109.00 |
| 3.1150 | MIDWEST GREASE | 590 WEST PARK RD | PO BOX 26 | | REDWOOD FALLS | MN | 56283 | | TRADE PAYABLE | | | | $160.00 |
| 3.1151 | MIDWEST LIGHTING PRODUCTS | PO BOX 558 | | | OSSEO | MN | 55369 | | TRADE PAYABLE | | | | $83.17 |
| 3.1152 | MIDWEST LOCK & DOOR INC | 16044 COUNTY ROAD 28 | | | VILLARD | MN | 56385 | | TRADE PAYABLE | | | | $130.00 |
| 3.1153 | MIKE DOUGLASS PLUMBING, INC. | 517 PAUL MORRIS DRIVE, STE A. | | | ENGLEWOOD | FL | 34223 | | TRADE PAYABLE | | | | $2,151.30 |
| 3.1154 | MIKEL N WOODY | 1015 BALTIMORE ST | | | WATERLOO | IA | 50702 | | TRADE PAYABLE | | | | $78.51 |
| 3.1155 | MILITARY STANDARDS CLEANING | CLEANING | 18349 MONTOUR DRIVE | | HUDSON | FL | 34667 | | TRADE PAYABLE | | | | $165.00 |
| 3.1156 | MILLER AND STEENO, P.C. | 11970 BORMAN DRIVE | SUITE 250 | | ST LOUIS | MO | 63146 | | TRADE PAYABLE | | | | $465.52 |
| 3.1157 | MINNESOTA CHILD SUPPORT PAY CT | PO BOX 64306 | | | ST. PAUL | MN | 55164 | | TRADE PAYABLE | | | | $3,607.46 |
| 3.1158 | MINNESOTA CHILD SUPPORT PMT CT | PO BOX 64306 | | | ST PAUL | MN | 55164 | | TRADE PAYABLE | | | | $96.08 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1159 | MINNESOTA DEPT OF COMMERCE | 133 E 7TH ST | | | ST PAUL | MN | 55101 | | TRADE PAYABLE | | | | $400.00 |
| 3.1160 | MINNESOTA DEPT OF REVENUE | PO BOX 64564 | | | ST. PAUL | MN | 55164-0564 | | TRADE PAYABLE | | | | $330.75 |
| 3.1161 | MINNESOTA ENERGY RESOURCES | PO BOX 3140 | | | MILWAUKEE | WI | 53201-3140 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1162 | MINNESOTA UI FUND | PO BOX 4629 | C/O MINNESOTA DEPT OF EMPLOYMENT & ECONOMIC | | ST PAUL | MN | 55101-4629 | | TRADE PAYABLE | | | | $295.81 |
| 3.1163 | MINNESOTA VALLEY ELECTRIC COOPERATIVE | P.O. BOX 77024 | | | MINNEAPOLIS | MN | 55480-7724 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1164 | MISSOURI AMERICAN WATER | PO BOX 790247 | | | ST LOUIS | MO | 63179-0247 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1165 | MITCHEL CORY FAMILY LLC | C/O KRISTIN LITHOPOULOS | 3388 RANCHO DIEGO CIRCLE | | EL CAJON | CA | 92019 | | PROPERTY LEASE | | | | $12,533.33 |
| 3.1166 | MITSUBRY INC | 2680 4TH ST NW | | | NAPLES | FL | 34120 | | TRADE PAYABLE | | | | $3,000.00 |
| 3.1167 | MITTANNI ROBERT, LLC | 5021 INDIANOLA AVENUE | | | EDINA | MN | 55424 | | PROPERTY LEASE | | | | $14,914.39 |
| 3.1168 | ML COLEMAN LLC | P. O. BOX 724 | | | PLAINFIELD | IN | 46168 | | PROPERTY LEASE | | | | $14,675.00 |
| 3.1169 | MODERN CASH REGISTER INC | PO BOX 574 | | | NEENAH | WI | 54957-0574 | | TRADE PAYABLE | | | | $306.84 |
| 3.1170 | MODERN IMAGING SOLUTIONS, INC. | 22122 SHERMAN WAY | SUITE 209 | | CANOGA PARK | CA | 91303 | | TRADE PAYABLE | | | | $90.00 |
| 3.1171 | MODERN OFFICE METHODS | 4747 LAKE FOREST DRIVE | | | CINCINNATI | OH | 45242 | | TRADE PAYABLE | | | | $7,987.10 |
| 3.1172 | MONARCH AUTOMATION INC | 8890 EAGLE RIDGE CT | | | W CHESTER | OH | 45069 | | TRADE PAYABLE | | | | $794.37 |
| 3.1173 | MONEY MAILER OF HENNEPIN & | CARVER COUNTIES | 25720 SUNNYVALE LANE | | EXCELSIOR | MN | 55331 | | TRADE PAYABLE | | | | $1,725.00 |
| 3.1174 | MONONA PLUMBING & FIRE PRO INC | 3126 WATFORD WAY | | | MADISON | WI | 53713 | | TRADE PAYABLE | | | | $780.30 |
| 3.1175 | MONTANA-DAKOTA UTILITIES CO. | P.O. BOX 5600 @ MDU RESOURCES GROUP, INC | | | BISMARCK | ND | 58506-5600 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1176 | MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | | TRADE PAYABLE | | | | $6,706.14 |
| 3.1177 | MORTENSON OUTDOOR SIGN | PO BOX 1001 | | | FERGUS FALLS | MN | 56538 | | TRADE PAYABLE | | | | $495.00 |
| 3.1178 | MOTHER MURPHY'S LAB INC | PO BOX 16846 | | | GREENSBORO | NC | 27416-0846 | | TRADE PAYABLE | | | | $6,166.67 |
| 3.1179 | MOTION INDUSTRIES | 10823 JOSLYN DRIVE | | | CINCINNATI | OH | 45242 | | TRADE PAYABLE | | | | $12,548.23 |
| 3.1180 | MOW'N PRO'S, INC | 6063 46TH ST. N | | | OAKDALE | MN | 55128 | | TRADE PAYABLE | | | | $4,956.98 |
| 3.1181 | MR. AMMONIA REFRIGERATION | 2270 MCKINLEY AVE | | | COLUMBUS | OH | 43204 | | TRADE PAYABLE | | | | $1,282.00 |
| 3.1182 | MSCA | COMPENSATION CONSULTANT | PO BOX 171362 | | MEMPHIS | TN | 38119 | | TRADE PAYABLE | | | | $20.00 |
| 3.1183 | MULTI-SERV TRANSPORTATION | 7710 READING ROAD | SUITE 300 | | CINCINNATI | OH | 45237 | | TRADE PAYABLE | | | | $425.00 |
| 3.1184 | MUNSON ELECTRIC INC | 1704 COMMERCE BLVD | | | HIAWATHA | IA | 52233 | | TRADE PAYABLE | | | | $1,075.76 |
| 3.1185 | MURDOCK PLAZA LLC | C/O SCOTT M TRUE | 308 SPIDER LILY LANE | | NAPLES | FL | 34119 | | PROPERTY LEASE | | | | $9,776.17 |
| 3.1186 | MY ALARM CENTER, LLC | 3803 WEST CHESTER PIKE | SUITE 100 | | NEWTOWN SQUARE | PA | 19073 | | TRADE PAYABLE | | | | $116.48 |
| 3.1187 | MYEMPLOYEES | 312 CROWATAN ROAD | | | CASTLE HAYNE | NC | 28429 | | TRADE PAYABLE | | | | $225.82 |
| 3.1188 | NADS | 320 EAST 27TH STREET | | | LOVELAND | CO | 80538 | | TRADE PAYABLE | | | | $395.00 |
| 3.1189 | NAK PROPERTIES, LLC | 222 EAST CARRILLO STREET | SUITE 400 | | SANTA BARBARA | CA | 93101 | | PROPERTY LEASE | | | | $2,406.25 |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1190 | NAN-YA C. RILEY | 205 9TH ST | | | JORDAN | MN | 55352 | | TRADE PAYABLE | | | | $0.67 |
| 3.1191 | NARDINI FIRE EQUIPMENT CO INC | 405 COUNTY RD E W | | | ST. PAUL | MN | 55126-7093 | | TRADE PAYABLE | | | | $4,233.31 |
| 3.1192 | NATALIE JAY | ELLIOTT CHRISTOPHER | 1899 WYNKOOP STREET, STE 700 | | DENVER | CO | 80202 | | LITIGATION | X | X | X | $0.00 |
| 3.1193 | NATHAN NELSON | 306 SE 17TH AVE. | | | CAPE CORAL | FL | 33990 | | TRADE PAYABLE | | | | $104.89 |
| 3.1194 | NATIONAL RETAIL PROPERTIES, LP | P.O. BOX 864205 | | | ORLANDO | FL | 32886-4205 | | PROPERTY LEASE | | | | $49,156.66 |
| 3.1195 | NAT'L REST. ASSOC. EDUC. FDN. | 37020 EAGLE WAY | ATTN: CUSTOMER RELATIONS | | CHICAGO | IL | 60678-1370 | | TRADE PAYABLE | | | | $2,498.29 |
| 3.1196 | NAVEX GLOBAL, INC | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | | TRADE PAYABLE | | | | $5,741.76 |
| 3.1197 | NEENAH WATER UTILITY | P.O. BOX 426 | | | NEENAH | WI | 54957-0426 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1198 | NEIL THOMAS PLUMBING, INC | 2188 MC MASTERS AVENUE | | | GALESBURG | IL | 61402 | | TRADE PAYABLE | | | | $210.00 |
| 3.1199 | NELSON ELECTRIC CORP | 239 S BELL AVE | | | AMES | IA | 50010 | | TRADE PAYABLE | | | | $1,561.53 |
| 3.1200 | NELSON SEPTIC | 2435 UNION AVE | | | GARNER | IA | 50438 | | TRADE PAYABLE | | | | $171.20 |
| 3.1201 | NELSON-JAMESON, INC. | P.O. BOX 1147 | | | MARSHFIELD | WI | 54449 | | TRADE PAYABLE | | | | $778.32 |
| 3.1202 | NEOFUNDS BY NEOPOST | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | | TRADE PAYABLE | | | | $100.00 |
| 3.1203 | NEPTUNE EQUIPMENT CO INC | 11082 SOUTHLAND ROAD | | | CINCINNATI | OH | 45240 | | TRADE PAYABLE | | | | $113.55 |
| 3.1204 | NEVADA FOOD BROKERAGE INC. | 7115 AMIGO STREET SUITE 180 | | | LAS VEGAS | NV | 710658 | | TRADE PAYABLE | | | | $38.62 |
| 3.1205 | NEW CURRY PRESS INC | 3342 CURRY FORD RD. | | | ORLANDO | FL | 32806 | | TRADE PAYABLE | | | | $63.90 |
| 3.1206 | NEW JERSEY FAMILY SUPPORT PAYM | PO BOX 4880 | PAYMENT CENTER | | TRENTON | NJ | 08650 | | TRADE PAYABLE | | | | $218.16 |
| 3.1207 | NEW JERSEY LOGOS LLC | 1230 PARKWAY AVE SUITE 100 | 1230 PARKWAY AVE SUITE 100 | | WEST TRENTON | NJ | 08628-3018 | | TRADE PAYABLES | | | | $4,000.00 |
| 3.1208 | NEW LIFE ENTERPRISES, INC. | 5123 W 98TH STREET | | | BLOOMINGTON | MN | 55437 | | TRADE PAYABLE | | | | $360.42 |
| 3.1209 | NEW ROAD DEV OF LAKEVILLE LLP | 890 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | | PROPERTY LEASE | | | | $14,416.11 |
| 3.1210 | NEW ROAD DEV. OF SAVAGE, LLP | 890 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | | PROPERTY LEASE | | | | $12,188.03 |
| 3.1211 | NEW ROAD DEVELOPMENT, LLP | 890 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | | PROPERTY LEASE | | | | $11,729.17 |
| 3.1212 | NEW YORK DEPT OF LAW | 120 BROADWAY | 23RD FLOOR | | NEW YORK | NY | 10271 | | TRADE PAYABLE | | | | $750.00 |
| 3.1213 | NEWMAN HESSE & ASSOCIATES, PA | 6600 SW 10TH ST SUITE B | | | TOPEKA | KS | 66615 | | TRADE PAYABLE | | | | $211.59 |
| 3.1214 | NEWMAN SIGNS INC. | PO BOX 1728 | | | JAMESTOWN | ND | 58402-1728 | | TRADE PAYABLE | | | | $6,685.00 |
| 3.1215 | NEWTON HIGH SCHOOL | C/O NIKI HIVELY | 800 E 4TH STREET S | | NEWTON | IA | 50208 | | TRADE PAYABLE | | | | $50.00 |
| 3.1216 | NEWTON WATERWORKS | P.O. BOX 399 | | | NEWTON | IA | 50208 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1217 | NH DHHS | REGIONAL PROCESSING CENTER | PO BOX 9501 | | MANCHESTER | NH | 03108-9501 | | TRADE PAYABLE | | | | $58.00 |
| 3.1218 | NICE GUY MECHANICAL INC | 8348 LITTLE ROAD, SUITE 361 | | | NEW PORT RICHEY | FL | 34654 | | TRADE PAYABLE | | | | $3,596.51 |
| 3.1219 | NICHOLAS JOHNSON | 16350 PETERSBURG ST. NE | | | HAM LAKE | MN | 55304 | | TRADE PAYABLE | | | | $40.24 |
| 3.1220 | NICK SCHAFFER | 5427 SAGO PALM COURT | | | ORLANDO | FL | 32819 | | TRADE PAYABLE | | | | $1,923.25 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1221 | NICK WHITE | DAVID KELLY | 114 SOUTHWEST THIRD STREET | | LEES SUMMIT | MO | 64063 | | LITIGATION | X | X | X | $0.00 |
| 3.1222 | NICOLE JAMES | 1006 4TH AVE NE | | | JAMESTOWN | ND | 58401 | | TRADE PAYABLE | | | | $118.32 |
| 3.1223 | NICOR GAS/2020/0632/5407 | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1224 | NOAM J COHEN PA | 13899 BISCAYNE BLVD | SUITE 305 | | MIAMI | FL | 33181 | | TRADE PAYABLE | | | | $173.07 |
| 3.1225 | NOLAN THOMPSON & LEIGHTON PLC | 5001 AMERICAN BLVD W | SUITE 595 | | BLOOMINGTON | MN | 55437 | | TRADE PAYABLE | | | | $347.01 |
| 3.1226 | NORTH COUNTRY LAWNS | 21356 COUNTY HWY 22 | | | FERGUS FALLS | MN | 56537 | | TRADE PAYABLE | | | | $600.00 |
| 3.1227 | NORTH DAKOTA STATE DISB. UNIT | PO BOX 7280 | | | BISMARCK | ND | 58507-7280 | | TRADE PAYABLE | | | | $775.09 |
| 3.1228 | NORTH DAKOTA STATE SEC COMMISS | 600 E BOULEVARD | | | BISMARCK | ND | 58505 | | TRADE PAYABLE | | | | $250.00 |
| 3.1229 | NORTH LAS VEGAS CONSTABLE | 2428 N MARTIN L KING BLVD | | | NORTH LAS VEGAS | NV | 89032 | | TRADE PAYABLE | | | | $92.67 |
| 3.1230 | NORTH PORT AREA CHAMBER | OF COMMERCE | 1337 NORTH SUMTER BLVD | | NORTH PORT | FL | 34286 | | TRADE PAYABLE | | | | $385.00 |
| 3.1231 | NORTH PORT SALFORD, LLC | 1401 BROAD STREET | | | CLIFTON | NJ | 07013 | | PROPERTY LEASE | | | | $12,528.96 |
| 3.1232 | NORTH PORT UTILITIES, FL | 4970 CITY HALL BLVD | | | NORTH PORT | FL | 34286 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1233 | NORTHERN ELECTRICIANS, INC. | 1551 PAYNE AVENUE | | | ST. PAUL | MN | 55130 | | TRADE PAYABLE | | | | $1,771.28 |
| 3.1234 | NORTHERN MECHANICAL INC | 9933 N. ALPINE RD | | | MACHESNEY PARK | IL | 61115 | | TRADE PAYABLE | | | | $2,239.02 |
| 3.1235 | NORTHERN PLAINS PLUMBING & HEA | 2510 VERMONT AVE. | | | BISMARCK | ND | 58504 | | TRADE PAYABLE | | | | $204.88 |
| 3.1236 | NORTHLAND FIRE PROTECTION INC | 201 S 8TH STREET | | | BRAINERD | MN | 56401 | | TRADE PAYABLE | | | | $891.78 |
| 3.1237 | NORTHLAND SQUARE CENTER, LLC | 4520 MADISON AVE, SUITE 300 | | | KANSAS CITY | MO | 64111 | | PROPERTY LEASE | | | | $422.08 |
| 3.1238 | NORTHPORT COALITION FOR | HOMELESS NEEDY CHILDREN | PO BOX 6826 | | NORTH PORT | FL | 34290 | | TRADE PAYABLE | | | | $36.47 |
| 3.1239 | NUCO2, LLC. | P O BOX 417902 | | | BOSTON | MA | 02241-7902 | | TRADE PAYABLE | | | | $22,535.95 |
| 3.1240 | NUMERO V., INC. AND TPFL, INC. ET AL | MATTHEW R. CALI, ESQ. -- PEPPER HAMILTON LLP | 301 CARNEGIE CENTER | SUITE 400 | PRINCETON | NJ | 08543-5276 | | LITIGATION | X | X | X | $0.00 |
| 3.1241 | NUVERA | PO BOX 697 | | | NEW ULM | MN | 56073-0697 | | TRADE PAYABLE | | | | $252.55 |
| 3.1242 | NYS CHILD SUPPORT PROCESSING C | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | | TRADE PAYABLE | | | | $158.07 |
| 3.1243 | O & L LAW GROUP, P.L. | 4818 WEST GANDY BLVD | | | TAMPA | FL | 33611 | | TRADE PAYABLE | | | | $93.00 |
| 3.1244 | OFFICE DEPOT | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | | TRADE PAYABLE | | | | $366.09 |
| 3.1245 | OFFICE OF GEORGE W. STEVENSON | 5350 POPLAR AVENUE | SUITE 500 | | MEMPHIS | TN | 38119-3699 | | TRADE PAYABLE | | | | $117.08 |
| 3.1246 | OFFICE TEAM INC | 12400 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $1,616.11 |
| 3.1247 | OHIO CHILD SUPPORT PAYMENT CNT | PO BOX 182394 | | | COLUMBUS | OH | 43218 | | TRADE PAYABLE | | | | $62.82 |
| 3.1248 | OHIO VALLEY GASKET INC | P O BOX 40429 | | | CINCINNATI | OH | 45240-0429 | | TRADE PAYABLE | | | | $175.51 |
| 3.1249 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1250 | OLMSTED COUNTY RECORDING & | ABSTRACTING | 151 4TH STREET NE | | ROCHESTER | MN | 55904 | | TRADE PAYABLE | | | | $92.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1251 | OLSON AWNING & CANVAS | 118 9TH STREET NORTH | | | MOOREHEAD | MN | 56560 | | TRADE PAYABLE | | | | $327.00 |
| 3.1252 | OLYMPIC LAWN SERVICE | 33701 E HIGHWAY 50 | | | LEES SUMMIT | MO | 64086 | | TRADE PAYABLE | | | | $1,485.97 |
| 3.1253 | ON-THE-SPOT APPLIANCE SERVICE | 135 W. MAIN SUITE 0 | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $65.37 |
| 3.1254 | OPTIMUM WATER SOLUTIONS, INC | PO BOX 349 | | | FRANKLIN | IN | 46131 | | TRADE PAYABLE | | | | $127.80 |
| 3.1255 | OPTUMHEALTH BANK | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | | TRADE PAYABLE | | | | $3,798.71 |
| 3.1256 | ORACLE AMERICA, INC | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | | TRADE PAYABLE | | | | $558.46 |
| 3.1257 | ORKIN INC | 7046 FAIRFIELD BUSINESS DR. | | | FAIRFIELD | OH | 45014 | | TRADE PAYABLE | | | | $5,366.19 |
| 3.1258 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 | | | TAMPA | FL | 33631-3329 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1259 | OSBORNE TRUCKING COMPANY, INC. | 325 OSBORNE DRIVE | | | FAIRFIELD | OH | 45014 | | TRADE PAYABLE | | | | $46,221.14 |
| 3.1260 | OSHA | MN DEPARTMENT OF LABOR AND INDUSTRY | ROBERT HOLVECK | 443 LAFAYETTE ROAD | N. ST PAUL | MN | 55155 | | LITIGATION | X | X | X | $0.00 |
| 3.1261 | OSHA | OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | CINCINNATI AREA OFFICE | 36 TRIANGLE PARK DRIVE | CINCINNATI | OH | 45246 | | LITIGATION | X | X | X | $0.00 |
| 3.1262 | OSHA | | | | | | | | LITIGATION | X | X | X | $0.00 |
| 3.1263 | OTTER TAIL POWER COMPANY | PO BOX 2002 | | | FERGUS FALLS | MN | 56538-2002 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1264 | OTTO B PETERSON | 143 CRAIG AVE | | | MADISON | WI | 53705 | | TRADE PAYABLE | | | | $60.64 |
| 3.1265 | OUR TOWN EDEN PRAIRIE | 338 CAMPFIRE CURV | | | CHASKA | MN | 55318 | | TRADE PAYABLE | | | | $124.00 |
| 3.1266 | OUTDOOR SERVICES, INC. | 641 BRICKL ROAD | | | WEST SALEM | WI | 54669 | | TRADE PAYABLE | | | | $591.24 |
| 3.1267 | OUTER LIMITS, INC | ATTN: BILL JAMISON | C/O CANDLESTICK FOODS, INC | 700 MENTOR AVE | PAINESVILLE | OH | 44077-2590 | | TRADE PAYABLE | | | | $766.32 |
| 3.1268 | OUTFRONT MEDIA, LLC | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | | TRADE PAYABLE | | | | $4,290.25 |
| 3.1269 | OWATONNA PUBLIC UTILITIES | P.O. BOX 800 | | | OWATONNA | MN | 55060 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1270 | OZARKFIRST.COM | PO BOX 744201 | | | ATLANTA | GA | 30374-4201 | | TRADE PAYABLE | | | | $1,400.00 |
| 3.1271 | P T ELECTRIC INC | 1122 SOUTH OAK STREET | | | LA CRESCENT | MN | 55947 | | TRADE PAYABLE | | | | $252.48 |
| 3.1272 | PACE CORPORATION | N694 COUNTY ROAD CB | | | APPLETON | WI | 54915 | | TRADE PAYABLE | | | | $242.50 |
| 3.1273 | PACTIV LLC | 29935 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | | TRADE PAYABLE | | | | $6,475.06 |
| 3.1274 | PATHFINDER YEARBOOK | 421 TERRACE DR | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $70.00 |
| 3.1275 | PATRICK P STOCKMAN | 109 SIEBEN CREST LANE | | | HASTINGS | MN | 55033 | | TRADE PAYABLE | | | | $573.11 |
| 3.1276 | PATRICK PRODUCTS | 150 S WERNER ST | | | LEIPSIC | OH | 45856 | | TRADE PAYABLE | | | | $28,291.25 |
| 3.1277 | PAULSON ELECTRIC CO | PO BOX 1170 | | | CEDAR RAPIDS | IA | 52406 | | TRADE PAYABLE | | | | $201.16 |
| 3.1278 | PEACE CREEK BAPTIST CHURCH | 3070 HWY 60 EAST | | | BARTOW | FL | 33830 | | TRADE PAYABLE | | | | $24.58 |
| 3.1279 | PEAK FOODS | #774146 | 4146 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | | TRADE PAYABLE | | | | $25,267.20 |
| 3.1280 | PEAK REFRIGERATION AND AIR | 315 N CENTRAL AVE UNIT 2388 | | | UMATILLA | FL | 32784 | | TRADE PAYABLE | | | | $4,402.50 |
| 3.1281 | PEGGY MICHAEL | MARC I. SIMON, ESQUIRE -- SIMON & SIMON, P.C. | 707 GRANT STREET | SUITE 1200 | PITTSBURGH | PA | 15219 | | LITIGATION | X | X | X | $0.00 |
| 3.1282 | PENNSYLVANIA SCDU | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | | TRADE PAYABLE | | | | $26.93 |
| 3.1283 | PEORIA AWNING CO | 3021 W FARMINGTON ROAD | | | WEST PEORIA | IL | 61604 | | TRADE PAYABLE | | | | $100.00 |
| 3.1284 | PERFORMANCE SIGN COMPANY | 2638 HWY F48 WEST | | | NEWTON | IA | 50208 | | TRADE PAYABLE | | | | $160.50 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1285 | PERFORMANT NATIONAL PMT CTR | PO BOX 205789 | | | DALLAS | TX | 75320 | | TRADE PAYABLE | | | | $666.62 |
| 3.1286 | PERK WINTER HAVEN LP | C/O ORION INVESTMENT & MGMT | 200 S. BISCAYNE BLVD., 7TH FLR | | MIAMI | FL | 33131 | | PROPERTY LEASE | | | | $30,189.60 |
| 3.1287 | PERKINS MARKETING FUND | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | | TRADE PAYABLE | | | | $22,031.92 |
| 3.1288 | PERKINS OF LACROSSE LEASE | PO BOX 330 | C/O RUSSELL & ASSOCIATES | | WINONA | MN | 55987 | | PROPERTY LEASE | | | | $15,125.00 |
| 3.1289 | PERKINS PANCAKE PR MARSHFIELD | PO BOX 330 | C/O RUSSELL & ASSOCIATES | | WINONA | MN | 55987 | | PROPERTY LEASE | | | | $7,500.00 |
| 3.1290 | PERKINS PROMOTIONS LLC | RETURN TO DIANE FIELDS | | | | | | | TRADE PAYABLE | | | | $70.00 |
| 3.1291 | PERKINS RESTAURANT & BAKERY | PO BOX 158 | PO BOX 158 | | MCHENRY | MD | 21541 | | TRADE PAYABLES | | | | $7,239.40 |
| 3.1292 | PETE GEORGE & SON BLACKTOP | 981 N. PLEASANT HILL RD | | | EAST PEORIA | IL | 61611 | | TRADE PAYABLE | | | | $1,000.00 |
| 3.1293 | PETER H BURGESS | 6935 CATHERINEBERG | | | ST JOHN | VI | 00830 | | TRADE PAYABLE | | | | $189.00 |
| 3.1294 | PETERSON DRAIN CLEANING | 11170 95 ST NE | | | OTSEGO | MN | 55362 | | TRADE PAYABLE | | | | $418.00 |
| 3.1295 | PETE'S PANES PROFESSIONAL | PO BOX 71131 | | | CLIVE | IA | 50325 | | TRADE PAYABLE | | | | $784.77 |
| 3.1296 | PETROUTKA MILLER KIMA & PETERS | 8028 RITCHIE HIGHWAY | SUITE 300 | | PASADENA | MD | 21122 | | TRADE PAYABLE | | | | $101.16 |
| 3.1297 | PINELLAS COUNTY, FL- UTILITIES | P.O. BOX 1780 | | | CLEARWATER | FL | 33757-1780 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1298 | PIONEER FOOD BROKERS INC | 3201 HESPER ROAD ST #5 | | | BILLINGS | MT | 59102 | | TRADE PAYABLE | | | | $124.70 |
| 3.1299 | PIPEMASTER PLUMBING INC | 1814 BRANCHWATER TRAIL | | | ORLANDO | FL | 32825 | | TRADE PAYABLE | | | | $238.00 |
| 3.1300 | PITNEY BOWES CREDIT CORP | PO BOX 371887 | | | PITTSBURGH | PA | 15250 | | TRADE PAYABLE | | | | $32.00 |
| 3.1301 | PITTENGER LAW GROUP LLC | 6900 COLLEGE BLVD | SUITE 325 | | OVERLAND PARK | KS | 66211 | | TRADE PAYABLE | | | | $6.50 |
| 3.1302 | PITTS LAWN TREE SERVICES | 3714 SOUTH DUFF | | | AMES | IA | 50010 | | TRADE PAYABLE | | | | $347.75 |
| 3.1303 | PK CONSTUCTION LLP | 1927 1ST AVE SW | | | CEDAR RAPIDS | IA | 52405 | | TRADE PAYABLE | | | | $3,508.21 |
| 3.1304 | PLAVE KOCH PLC | 12005 SUNRISE VALLEY DRIVE | SUITE 200 | | RESTON | VA | 20191-3492 | | TRADE PAYABLE | | | | $6,211.64 |
| 3.1305 | PLUMB-RITE DRAIN | CLEANING INC | 307 VIHLEN ROAD | | SANFORD | FL | 32771 | | TRADE PAYABLE | | | | $225.00 |
| 3.1306 | PMCI PROMOTIONS, LLC | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | | INTERCOMPANY | | | | $3,431,169.00 |
| 3.1307 | POLK COUNTY SHERIFF | 222 - 5TH AVENUE | | | DES MOINES | IA | 50309 | | TRADE PAYABLE | | | | $846.67 |
| 3.1308 | POLK COUNTY SHERIFF | 2309 EUCLID AVENUE | | | DES MOINES | IA | 50310 | | TRADE PAYABLE | | | | $55.36 |
| 3.1309 | POLK COUNTY UTILITIES DIVISION | P.O. BOX 2019 | | | BARTOW | FL | 33831-2019 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1310 | PONCA CITY UTILITY AUTHORITY | P.O. BOX 1450 WATER & LIGHT DEPARTMENT | | | PONCA CITY | OK | 74602 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1311 | PONCA PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | PROPERTY LEASE | | | | $4,880.33 |
| 3.1312 | POS SUPPLY SOLUTIONS | 30 LOG BRIDGE ROAD | BUILDING 200, STE 203 | | MIDDLETON | MA | 01949 | | TRADE PAYABLE | | | | $1,496.48 |
| 3.1313 | POWERVAR, INC | 32806 COLLECTION CENTER DRIV | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $672.99 |
| 3.1314 | PRAIRIE VINYL REPAIR | 104 E DENVER AVE | | | BISMARCK | ND | 58504-6430 | | TRADE PAYABLE | | | | $545.00 |
| 3.1315 | PRAIRIEVIEW LANDSCAPING CO | 1069 COUNTY ROAD 900 E | | | CHAMPAIGN | IL | 61822-9657 | | TRADE PAYABLE | | | | $32.00 |
| 3.1316 | PRAXAIR DISTRIBUTION, INC. | DEPT CH10660 | | | PALATINE | IL | 60055-0660 | | TRADE PAYABLE | | | | $364.92 |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1317 | PRECISION APPLIANCE OF FLA, IN | 2414 MERCHANT AVE | | | ODESSA | FL | 33556 | | TRADE PAYABLE | | | | $1,866.53 |
| 3.1318 | PRECISION SIGNS | 209 S. MAIN ST. | | | AUSTIN | MN | 55912 | | TRADE PAYABLE | | | | $462.85 |
| 3.1319 | PRECISION YARD SERVICE CO | 375 ERVIN INDUSTRIAL DR, STE A | | | JORDAN | MN | 55352 | | TRADE PAYABLE | | | | $1,286.91 |
| 3.1320 | PREMIER CARPET CARE | 1515 BURNT BOAT DR, STE C #131 | | | BISMARCK | ND | 58503 | | TRADE PAYABLE | | | | $1,647.00 |
| 3.1321 | PREMIER MANAGEMENT CO | C/O LURIE & ASSOCIATES, LLC | 2650 THOUSAND OAKS BLVD. #2350 | | MEMPHIS | TN | 38118 | | PROPERTY LEASE | | | | $8,333.33 |
| 3.1322 | PRIDE MECHANICAL, INC | 16423 STILLWELL RD | | | BONNER SPRINGS | KS | 66012 | | TRADE PAYABLE | | | | $6,863.78 |
| 3.1323 | PRIVE ELECTRIC | 11737 N OLA AVE | | | TAMPA | FL | 33612 | | TRADE PAYABLE | | | | $362.50 |
| 3.1324 | PRO EDGE PAPER | 4484 ARNOLD AVE | | | NAPLES | FL | 34104 | | TRADE PAYABLE | | | | $1,775.18 |
| 3.1325 | PRO SWEEP | 794 WEST MAIN AVE STE B | | | WEST FARGO | ND | 58078 | | TRADE PAYABLE | | | | $665.00 |
| 3.1326 | PROFESSIONAL ADJUSTMENT BUREAU | 1300 SOUTH 8TH STREET | STEVEN EVELOFF | | SPRINGFIELD | IL | 62703 | | TRADE PAYABLE | | | | $16.95 |
| 3.1327 | PROGRESSIVE GROUP ALLIANCE | P.O. BOX 405762 | | | ATLANTA | GA | 30384 | | TRADE PAYABLE | | | | $3.62 |
| 3.1328 | PROLINE STRIPING | 1115 IOWA AVE | | | MUSCATINE | IA | 52761 | | TRADE PAYABLE | | | | $1,200.00 |
| 3.1329 | PROPERTY HOLDING ENTITY, LLC | C/O CATHERINE SHIFFLET | 2525 E. SLATE LANE | | ST GEORGE | UT | 84790 | | PROPERTY LEASE | | | | $5,390.03 |
| 3.1330 | PRO'S LAWN SERVICE | 4008 NE 62ND TERR | | | GLADSTONE | MO | 64119 | | TRADE PAYABLE | | | | $2,528.00 |
| 3.1331 | PROTECTION PLUS OF SOUTHWEST | 57 SHORES AVE | | | NAPLES | FL | 34110 | | TRADE PAYABLE | | | | $195.00 |
| 3.1332 | PROTECTION PLUS SECURITY | P.O. BOX 1796 | | | SORRENTO | FL | 32776 | | TRADE PAYABLE | | | | $95.85 |
| 3.1333 | PROTEK PLUMBING & DRAIN | SPECIALISTS LLC | 12285 MITCHELL TERRACE | | PORT CHARLOTTE | FL | 33981 | | TRADE PAYABLE | | | | $620.00 |
| 3.1334 | PROVISUR TECHNOLOGIES INC. | 24558 NETWORK PLACE | | | CHICAGO | IL | 60673-1245 | | TRADE PAYABLE | | | | $18,982.76 |
| 3.1335 | PUBLIC ASSISTANCE COLLECTION UNIT | PO BOX 8938 | | | MADISON | WI | 53708-8938 | | TRADE PAYABLE | | | | $63.67 |
| 3.1336 | PUBLIC WATER SUPPLY DIST #2, JEFFERSON | P.O. BOX 104238 | | | JEFFERSON CITY | MO | 65110-4238 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1337 | PUGH'S FLOWERS | 2435 WHITTEN RD | | | MEMPHIS | TN | 38133 | | TRADE PAYABLE | | | | $149.62 |
| 3.1338 | Q LABORATORIES INC | 1400 HARRISON AVENUE | | | CINCINNATI | OH | 45214 | | TRADE PAYABLE | | | | $5,923.00 |
| 3.1339 | Q.F.S. OF MINNESOTA | 890 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | | TRADE PAYABLE | | | | $2,946.75 |
| 3.1340 | QHQ PROPERTIES LLC | 36800 RIVER POINTE CT | | | BELLEVUE | IA | 52031 | | PROPERTY LEASE | | | | $9,166.67 |
| 3.1341 | QUALITY BATTERY SERVICE | 5854 LYNCH LANE SUITE 1 | | | LIBERTY TWP. | OH | 45044 | | TRADE PAYABLE | | | | $248.15 |
| 3.1342 | QUALITY COMMERCIAL SERVICES | 4515 LYNDALE AVE SO | | | MINNEAPOLIS | MN | 55419 | | TRADE PAYABLE | | | | $4,887.20 |
| 3.1343 | QUALITY LOCKSMITH SERVICE | 5787 ROSCOE RD. | | | PINE SPRINGS | MN | 55128 | | TRADE PAYABLE | | | | $699.96 |
| 3.1344 | QUANESHIA BROOKS | 7717 NE 107TH BLVD. | | | THE VILLAGES | FL | 32162 | | TRADE PAYABLE | | | | $100.00 |
| 3.1345 | QUEEN CITY AUTOMATION | DRAWER #1793 | PO BOX 5935 | | TROY | MI | 48007-5935 | | TRADE PAYABLE | | | | $574.62 |
| 3.1346 | QUICK ELECTRIC CO. INC. | 1028 MONROE STREET | | | BLACK RIVER FALLS | WI | 54615 | | TRADE PAYABLE | | | | $685.00 |
| 3.1347 | QWEST/CENTURYLINK - EFT | PO BOX 91154 | | | SEATTLE | WA | 98111 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1348 | R K ELECTRIC | 4100 CENTURION DRIVE | | | BISMARCK | ND | 58504-7599 | | TRADE PAYABLE | | | | $194.00 |
| 3.1349 | R&R REALTY INVESTORS | P.O. BOX 310061 | | | DES MOINES | IA | 50331-0061 | | PROPERTY LEASE | | | | $60.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1350 | R&R WINDOW WASHING SERVICE | PO BOX 341 | | | DUBUQUE | IA | 52001 | | TRADE PAYABLE | | | | $107.00 |
| 3.1351 | R.S.C. CONTRACTING | 360 CONSTANVE BLVD. N.W. | | | ANOKA | MN | 55304 | | TRADE PAYABLE | | | | $700.00 |
| 3.1352 | RABBINICAL COUNCIL OF NEW | ENGLAND | PO BOX 15715 | | BOSTON | MA | 02215 | | TRADE PAYABLE | | | | $1,700.00 |
| 3.1353 | RADIO ACCOUNTING SERVICE | C/O RADIO STATION KOKK/FM | 3312 W PETERSON AVE | | CHICAGO | IL | 60659 | | TRADE PAYABLE | | | | $510.00 |
| 3.1354 | RAMON CARTER | EVAN J. SMITH, ESQUIRE -- BRODSKY & SMITH, LLC | 9595 WILSHIRE BOULEVARD | SUITE 900 | BEVERLY HILLS | CA | 90212 | | LITIGATION | X | X | X | $0.00 |
| 3.1355 | RANDALL MECHANICAL INC | 3307 CLARCONA ROAD | | | APOPKA | FL | 32703 | | TRADE PAYABLE | | | | $135.00 |
| 3.1356 | RANDY BIRKENHOLTZ | 627 W 2ND ST | | | NEWTON | IA | 50208 | | TRADE PAYABLE | | | | $2,686.42 |
| 3.1357 | RANDY'S WINDOW CLEANING INC | PO BOX 1001 | | | BELOIT | WI | 53512 | | TRADE PAYABLE | | | | $325.00 |
| 3.1358 | RAPID REFILL | 4212 WINNETKA AVE N. | | | NEW HOPE | MN | 55428 | | TRADE PAYABLE | | | | $129.02 |
| 3.1359 | RAPID RINSE LLC | 2310 ROBIN ROAD | | | MAHOMET | IL | 61853 | | TRADE PAYABLE | | | | $435.00 |
| 3.1360 | RAQUEL CROWLEY | 12490 SE 179TH ST. | | | SUMMERFIELD | FL | 34491 | | TRADE PAYABLE | | | | $46.53 |
| 3.1361 | RAS  LAVRAR LLC | 1133 S. UNIVERSITY DR, 2ND FL | | | PLANTATION | FL | 33324 | | TRADE PAYABLE | | | | $23.49 |
| 3.1362 | RATERMANN & ASSOCIATES | 246 GRAND AVE | | | KIRKWOOD | MO | 63122 | | TRADE PAYABLE | | | | $492.95 |
| 3.1363 | RAUSCH, STURM, ISRAEL | 250 N SUNNYSLOPE RD SUITE 300 | | | BROOKFIELD | WI | 53005 | | TRADE PAYABLE | | | | $173.22 |
| 3.1364 | RAWDON MYERS, INC. | 300 MILFORD PARKWAY | | | MILFORD | OH | 45150 | | TRADE PAYABLE | | | | $664.99 |
| 3.1365 | RAYMOND STORAGE CONCEPTS | 5480 CREEK RD | | | CINCINNATI | OH | 45242 | | TRADE PAYABLE | | | | $2,324.33 |
| 3.1366 | RCB COLLECTIONS | 310 E HOWARD ST | PO BOX 706 | | HIBBING | MN | 55746 | | TRADE PAYABLE | | | | $454.43 |
| 3.1367 | READING & SON PLUMBING, INC. | 7712 N. CRESTLINE DR. | | | PEORIA | IL | 61615 | | TRADE PAYABLE | | | | $676.31 |
| 3.1368 | REAGAN OUTDOOR ADVERTISING | 1775 NORTH WARM SPRINGS RD. | | | SALT LAKE CITY | UT | 84116 | | TRADE PAYABLE | | | | $7,623.52 |
| 3.1369 | REBECCA COBB C/O PERKINS | 989 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | | TRADE PAYABLE | | | | $124.40 |
| 3.1370 | RECORDER OF DEEDS | 669 WASHINGTON ST ROOM L116 | | | EASTON | PA | 18042 | | TRADE PAYABLE | | | | $83.00 |
| 3.1371 | RED BALLOON | ATT: ALICIA | 1417 S 13TH STREET | | LA CROSSE | WI | 54601 | | TRADE PAYABLE | | | | $80.00 |
| 3.1372 | RED RIVER ELECTRIC, INC | 2323 16TH AVENUE SOUTH | | | MOOREHEAD | MN | 56560 | | TRADE PAYABLE | | | | $242.90 |
| 3.1373 | RED RIVER REFRIGERATION, INC | 160 8TH AVE NW | | | WEST FARGO | ND | 58078 | | TRADE PAYABLE | | | | $6,331.88 |
| 3.1374 | REDBIRD TREE SERVICE | 5236 EAST HINSON AVE | | | HAINES CITY | FL | 33844 | | TRADE PAYABLE | | | | $500.00 |
| 3.1375 | REDEEMER LUTHERAN CHURCH | ATTN: TOD SHOUSE | 390 E. PARKER | | BARTOW | FL | 33830 | | TRADE PAYABLE | | | | $23.10 |
| 3.1376 | REED'S PLUMBING HEATING & EXCA | 611 W. COMMERCIAL | | | SPRINGFIELD | MO | 65803 | | TRADE PAYABLE | | | | $139.97 |
| 3.1377 | REEDY CREEK IMPROVEMENT DISTRICT | P.O. BOX 30000 UTILITIES DIVISION | | | ORLANDO | FL | 32891-8132 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1378 | REEKE-MAROLD COMPANY, INC | 1337 S. BROADWAY | | | GREEN BAY | WI | 54304-3505 | | TRADE PAYABLE | | | | $788.48 |
| 3.1379 | REFRIGERATOR SERV OF GB | 750 PARKVIEW RD | | | GREEN BAY | WI | 54304 | | TRADE PAYABLE | | | | $5,262.08 |
| 3.1380 | REGISTER TAPES UNLIMTED, INC | 1445 LANGHAM CREEK DRIVE | | | HOUSTON | TX | 77084 | | TRADE PAYABLE | | | | $628.25 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1381 | REISER | 725 DEDHAM ST | | | CANTON | MA | 02021 | | TRADE PAYABLE | | | | $8,822.56 |
| 3.1382 | RELIAKORE SERVICES | NEW 5561 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5561 | | TRADE PAYABLE | | | | $402.57 |
| 3.1383 | REPUBLIC SERVICES | P O BOX 9001099 | | | LOUISVILLE | KY | 40290 | | TRADE PAYABLE | | | | $1,617.02 |
| 3.1384 | RESTAURANT RESCUE, INC. | P.O. BOX 211325 | | | DENVER | CO | 80221 | | TRADE PAYABLE | | | | $675.00 |
| 3.1385 | RESTAURANT SERVICES | 140 MILL ST | | | WATERLOO | WI | 53594 | | TRADE PAYABLE | | | | $164.25 |
| 3.1386 | RESTAURANT TECHNOLOGIES INC | 12962 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $2,937.68 |
| 3.1387 | REVERE PACKAGING | P O BOX 678568 | | | DALLAS | TX | 75267 | | TRADE PAYABLE | | | | $75,944.02 |
| 3.1388 | RHIANNON FRANKENBERGER | 510 CENTRE STREET | | | EAU CLAIRE | WI | 54701 | | TRADE PAYABLE | | | | $3.50 |
| 3.1389 | RHODE ISLAND FAMILY COURT | C/O RI CHILD SUPPORT PAYMENT | SERVICE UNIT | PO BOX 5073 | HARTFORD | CT | 06102-5073 | | TRADE PAYABLE | | | | $119.80 |
| 3.1390 | RIBKIB, LLC | 4045 SHERIDAN AVENUE | SUITE 192 | | MIAMI BEACH | FL | 33140 | | PROPERTY LEASE | | | | $21,921.46 |
| 3.1391 | RICARDO RAMIREZ | FRONTIER LAW CENTER | 23901 CALABASSAS ROAD | SUITE 2074 | CALABASAS | CA | 91302 | | LITIGATION | X | X | X | $0.00 |
| 3.1392 | RICE EQUIPMENT SERVICE | 3249 S. SCENIC AVE | | | SPRINGFIELD | MO | 65807 | | TRADE PAYABLE | | | | $4,296.05 |
| 3.1393 | RICHARD L. MUSKE | ATTORNEY AT LAW | 539 BIELENBERG DRIVE SUITE 200 | | WOODBURY | MN | 55125 | | TRADE PAYABLE | | | | $283.55 |
| 3.1394 | RICHART LANDSCAPE COMPANY | P.O. BOX 915807 | | | LONGWOOD | FL | 32791 | | TRADE PAYABLE | | | | $1,214.54 |
| 3.1395 | RICHTER ELECTRIC INC | 3320 N PONTIAC DR | | | JANESVILLE | WI | 53545 | | TRADE PAYABLE | | | | $169.22 |
| 3.1396 | RILCO INDUSTRIAL CONTROLS INC | 5012 CALVERT ST. | | | CINCINNATI | OH | 45209 | | TRADE PAYABLE | | | | $308.00 |
| 3.1397 | RISE N SHINE WINDOW CLEANING | 5840 BREAKWATER DRIVE | | | WINTER HAVEN | FL | 33884 | | TRADE PAYABLE | | | | $100.00 |
| 3.1398 | RIVER CITY LOCK & SAFE | 2238 W GLEN AVE | | | PEORIA | IL | 61614 | | TRADE PAYABLE | | | | $533.98 |
| 3.1399 | RIVERS EDGE PLUMBING & HEATING | P O BOX 1941 | | | BISMARCK | ND | 58502-1941 | | TRADE PAYABLE | | | | $1,602.00 |
| 3.1400 | RIVERVIEW LAW OFFICE, PLLC | PO BOX 570 | 225 NORTH BENTON DR, STE #209 | | SAUK RAPIDS | MN | 56379-0570 | | TRADE PAYABLE | | | | $142.94 |
| 3.1401 | RIZWITSCH SALES, LTD | 11240 CORNELL PARK DRIVE | | | CINCINNATI | OH | 45242 | | TRADE PAYABLE | | | | $284.44 |
| 3.1402 | ROANEE VAZQUEZ | HILL & ASSOCIATE, P.C., DAVID M. MASELLI | 123 S. BROAD STREET | SUITE 1100 | PHILADELPHIA | PA | 19109 | | LITIGATION | X | X | X | $0.00 |
| 3.1403 | ROBERT CHOROMANSKI | KRAMER & FRANK, P.C. | 1420 NW VIVION RD, SUITE 105 | | KANSAS CITY | MO | 64118 | | TRADE PAYABLE | | | | $31.58 |
| 3.1404 | ROBERT FOX | 24035 MADACA LANE #101 | | | PORT CHARLOTTE | FL | 33954 | | TRADE PAYABLE | | | | $178.75 |
| 3.1405 | ROBERT HESS | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | | TRADE PAYABLE | | | | $308.00 |
| 3.1406 | ROBERT KAPPAS | 804 SW SANTA BARBARA PLACE | | | CAPE CORAL | FL | 33991 | | TRADE PAYABLE | | | | $1,510.00 |
| 3.1407 | ROCHESTER PUBLIC UTILITIES | PO BOX 77074 | | | MINNEAPOLIS | MN | 55480-7774 | | UTILITY PROVIDER | | | X | UNKNOWN |
| 3.1408 | ROCK RIVER WATER RECLAMATION | P.O. BOX 6207 | | | ROCKFORD | IL | 61125 | | UTILITY PROVIDER | | | X | UNKNOWN |
| 3.1409 | ROCK SOLID SURFACE RESTORATION | 1724 E. 1335 NORTH RD | | | SHELBYVILLE | IL | 62565 | | TRADE PAYABLE | | | | $850.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1410 | ROCKY MOUNTAIN PROPERTIES INC | C/O CSM CORPORATION | SDS 12-1243 P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1243 | | PROPERTY LEASE | | | | $11,125.97 |
| 3.1411 | ROCKY MOUNTAIN SEWER-JET INC. | 14697 E EASTER AVE #D | | | CENTENNIAL | CO | 80112 | | TRADE PAYABLE | | | | $1,615.00 |
| 3.1412 | RODENBURG LAW FIRM | PO BOX 2427 | | | FARGO | ND | 58108-2427 | | TRADE PAYABLE | | | | $90.42 |
| 3.1413 | RODENBURG LAW FIRM | 1004 EAST CENTRAL AVENUE | PO BOX 4127 | | BISMARCK | ND | 58502-4127 | | TRADE PAYABLE | | | | $108.97 |
| 3.1414 | ROGER SCHWEITZER & SONS INC | 2129 FREEMAN AVE | | | CINCINNATI | OH | 45214 | | TRADE PAYABLE | | | | $1,189.84 |
| 3.1415 | RON HAMMES REFRIGERATION INC | 2424 SOUTH AVE | | | LACROSSE | WI | 54601 | | TRADE PAYABLE | | | | $200.88 |
| 3.1416 | RONALD & DINA R. GDOVIN | 5400 EAST THE TOLEDO #402 | | | LONG BEACH | CA | 90803-3901 | | PROPERTY LEASE | | | | $8,333.33 |
| 3.1417 | RONEY LAW FIRM | TRUST ACCOUNT FIRM, P.C. | PO BOX 336880 | | GREELEY | CO | 80633-6880 | | TRADE PAYABLE | | | | $307.81 |
| 3.1418 | RON'S REFRIGERATION & AIR COND | 2431 49TH ST. SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | | TRADE PAYABLE | | | | $1,994.15 |
| 3.1419 | ROTEX INC | P.O. BOX 630317 | | | CINCINNATI | OH | 45263-0317 | | TRADE PAYABLE | | | | $222.96 |
| 3.1420 | ROTO ROOTER | PO BOX 587 | | | EAU CLAIRE | WI | 54702 | | TRADE PAYABLE | | | | $470.00 |
| 3.1421 | ROTO ROOTER INC - DES MOINES | 4005 SE GRIMES BLVD | | | GRIMES | IA | 50111 | | TRADE PAYABLE | | | | $993.22 |
| 3.1422 | ROTO ROOTER INC - MCFARLAND | 4808 IVYWOOD TR | | | MCFARLAND | WI | 53558-9433 | | TRADE PAYABLE | | | | $456.38 |
| 3.1423 | ROTO ROOTER INC-CEDAR RAPIDS | 852 44TH STREET S E | | | CEDAR RAPIDS | IA | 52403 | | TRADE PAYABLE | | | | $176.55 |
| 3.1424 | ROTO ROOTER INC-CINCINNATI | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $490.00 |
| 3.1425 | ROTO ROOTER PLUMBING & SERVICE | 5672 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $860.52 |
| 3.1426 | ROTO ROOTER SEWER SERVICE INC | 6904 FOREST HILLS ROAD | | | ROCKFORD | IL | 61111 | | TRADE PAYABLE | | | | $275.00 |
| 3.1427 | ROTO ROOTER-AMES | BEHLE, INC. | P.O. BOX 1103 | | AMES | IA | 50014 | | TRADE PAYABLE | | | | $1,652.45 |
| 3.1428 | ROTO-ROOTER | PFLEGER ENTERPRISES, INC. | P.O. BOX 3154 | | BISMARCK | ND | 58502-3154 | | TRADE PAYABLE | | | | $725.00 |
| 3.1429 | ROUGH HOUSING REAL ESTATE INV | 5036 W 57TH STREET | | | WEBSTER | MN | 55088 | | TRADE PAYABLE | | | | $1,005.60 |
| 3.1430 | ROYAL CUP INC | PO BOX 841000 | | | DALLAS | TX | 75284 | | TRADE PAYABLE | | | | $1,044.66 |
| 3.1431 | ROYAL PUBLISHING CO. INC. | 7620 N HARKER DR | | | PEORIA | IL | 61615-1857 | | TRADE PAYABLE | | | | $965.00 |
| 3.1432 | RS DEVELOPERS LLC | 935 NEW DOVER RD | | | EDISON | NJ | 08820 | | TRADE PAYABLE | | | | $7,980.00 |
| 3.1433 | RUBY'S ELECTRIC, INC | 614 NOKOMIS ST | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $552.50 |
| 3.1434 | RUSSELL SECURITY RESOURCE, INC | 205 5TH NE #6 | | | BUFFALO | MN | 55313 | | TRADE PAYABLE | | | | $415.81 |
| 3.1435 | SABIN MEYER CORP | 97 MONTGOMERY AVENUE | | | SCARSDALE | NY | 10583 | | TRADE PAYABLE | | | | $92.57 |
| 3.1436 | SAFE AND LOCK LOCKSMITH, INC | 2320 TAMIAMI TRAIL | STE 3 | | PORT CHARLOTTE | FL | 33952 | | TRADE PAYABLE | | | | $316.40 |
| 3.1437 | SAF-GARD SAFETY SHOES CO | P.O. BOX 10379 | | | GREENSBORO | NC | 27404-0379 | | TRADE PAYABLE | | | | $2,541.28 |
| 3.1438 | SAGENET | PO BOX 843553 | | | KANSAS CITY | MO | 64184-3553 | | TRADE PAYABLE | | | | $15,866.85 |
| 3.1439 | SAINT FAUSTINA PARISH CHURCH | 1714 US HWY 27, SUITE 23 | | | CLERMONT | FL | 34714 | | TRADE PAYABLE | | | | $33.87 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1440 | SAINT PAUL REGIONAL WATER SERVICES | 1900 RICE STREET | | | SAINT PAUL | MN | 55113-6810 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1441 | SAMUEL J MCPHERSON | 914 CITADEL | | | WESTON | MO | 64098 | | TRADE PAYABLE | | | | $88.22 |
| 3.1442 | SAMUEL W TERRY | 111 AVENIDA AVENUE | | | BERKELEY | CA | 94708 | | PROPERTY LEASE | | | | $8,298.65 |
| 3.1443 | SANIMAX,LLC | 39379 TREASURY CTR | | | CHICAGO | IL | 60694 | | TRADE PAYABLE | | | | $4,680.00 |
| 3.1444 | SANITARY DISTRICT # 1 TOWN OF BROCKWAY | P.O. BOX 484 | | | BLACK RIVER FALLS | WI | 54615 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1445 | SARAH J HALLER | 7015 HADLEY ST | | | OVERLAND PARK | KS | 66204 | | TRADE PAYABLE | | | | $0.09 |
| 3.1446 | SAVE OUR SINK, INC. | 8601 BLAIRS FERRY RD | | | CEDAR RAPIDS | IA | 52411 | | TRADE PAYABLE | | | | $458.35 |
| 3.1447 | SCF RC FUNDING L, LLC | C/O SCF REALTY CAPITAL LLC | 47 HULFISH STREET, SUITE 210 | | PRINCETON | NJ | 08542 | | PROPERTY LEASE | | | | $195,370.43 |
| 3.1448 | SCHALOW'S NURSERY, INC. | 8461 HERITAGE DR | | | MARSHFIELD | WI | 54449 | | TRADE PAYABLE | | | | $496.73 |
| 3.1449 | SCHARNWEBER INC | 701 SOUTH COUNTY RD | | | TOLDEO | IA | 52342 | | TRADE PAYABLE | | | | $171.20 |
| 3.1450 | SCHOMBURG REFRIGERATION | 316 2ND AVENUE S | | | ONALASKA | WI | 54650 | | TRADE PAYABLE | | | | $2,183.05 |
| 3.1451 | SCHOONOVER SEWER SERVICE | 701 N TIMBERVIEW | | | MAHOMET | IL | 61853 | | TRADE PAYABLE | | | | $265.00 |
| 3.1452 | SCHROEDER'S INC | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | | TRADE PAYABLE | | | | $977.62 |
| 3.1453 | SCHUBERT & HOEY | OUTDOOR ADVERTISING | 2747-26TH AVE. S | | MINNEAPOLIS | MN | 55406 | | TRADE PAYABLE | | | | $515.00 |
| 3.1454 | SCHUELLER SERVICES LLC | 104 1ST AVE NE APT | | | EPWORTH | IA | 52045 | | TRADE PAYABLE | | | | $650.00 |
| 3.1455 | SCOTT CHURCHILL ROTH IRA | ETRADE ROTH IRA CUSTODIAN | 551 MAIN STREET | | HUDSON | MA | 01749 | | TRADE PAYABLE | | | | $4.00 |
| 3.1456 | SCOVERN'S OUTDOOR GROOMING | 903 BRUSHTOWN RD | | | WEST BURLINGTON | IA | 52655 | | TRADE PAYABLE | | | | $1,982.51 |
| 3.1457 | SCRUB A TRUCK, INC. | 11650 READING ROAD | | | CINCINNATI | OH | 45241 | | TRADE PAYABLE | | | | $160.00 |
| 3.1458 | SEATING CONSULTANTS INC | 323 PIERCE STREET NE | | | MINNEAPOLIS | MN | 55413 | | TRADE PAYABLE | | | | $11,168.41 |
| 3.1459 | SECORY PLUMBING & HEATING INC | 1315 SOUTH 8TH STREET | PO BOX 105 | | CLEAR LAKE | IA | 50428 | | TRADE PAYABLE | | | | $1,073.30 |
| 3.1460 | SEDALIA DEMOCRAT, INC. | 700 S MASSACHUSETTS AVE | | | SEDALIA | MO | 65301 | | TRADE PAYABLE | | | | $500.00 |
| 3.1461 | SEDALIA WATER DEPARTMENT | P.O. BOX 806 | | | SEDALIA | MO | 65302-0806 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1462 | SEGURA HOLDINGS | C/O SAPPHIRE PROPERTY MGMT | 12400 VENTURA BLVD #1129 | | STUDIO CITY | CA | 91604 | | PROPERTY LEASE | | | | $4,941.00 |
| 3.1463 | SEGURA INVESTORS IX, LLC | C/O SAPPHIRE PROPERTY MGMT | 12400 VENTURA BLVD #1129 | | STUDIO CITY | CA | 91604 | | PROPERTY LEASE | | | | $4,941.00 |
| 3.1464 | SEMPER FIDELUS LLC | 7 BOGIE HILLS DRIVE | | | COLUMBIA | MO | 65201 | | PROPERTY LEASE | | | | $4,600.00 |
| 3.1465 | SENIOR PERSPECTIVE | PO BOX 1 | | | GLENWOOD | MN | 56334 | | TRADE PAYABLE | | | | $149.94 |
| 3.1466 | SENSIBLY CLEAN SERVICES CO | 23398 N 1525TH STREET | | | CHRISMAN | IL | 61924 | | TRADE PAYABLE | | | | $438.52 |
| 3.1467 | SENSORYEFFECTS | PO BOX 842322 | | | DALLAS | TX | 75207 | | TRADE PAYABLE | | | | $7,285.32 |
| 3.1468 | SENSORYEFFECTS INC | PO BOX 842322 | | | DALLAS | TX | 75207 | | TRADE PAYABLE | | | | $7,442.88 |
| 3.1469 | SEPTIC SPECIALIST, INC | 4460 W MAIN | | | DECATUR | IL | 62522 | | TRADE PAYABLE | | | | $315.00 |
| 3.1470 | SERVICE SPECIALIST INC | PO BOX 160 | | | SUN PRAIRIE | WI | 53590 | | TRADE PAYABLE | | | | $6,465.99 |
| 3.1471 | SERVICEMASTER OF JAMESTOWN | 116 7TH AVE SE | P.O. BOX 2031 | | JAMESTOWN | ND | 58401 | | TRADE PAYABLE | | | | $1,125.00 |
| 3.1472 | SERVPRO OF BURLINGTON | P O BOX 951 | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $680.52 |
| 3.1473 | SERVPRO OF MASON CITY | 808 S MONROE AVE | | | MASON CITY | IA | 50401 | | TRADE PAYABLE | | | | $2,814.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1474 | SERV-U | P O BOX 6748 | | | CHAMPAIGN | IL | 61826 | | TRADE PAYABLE | | | | $227.55 |
| 3.1475 | SFT HOLDINGS LLC | C/O WILLIAM F. SCHMID | 1901 ADELINE DRIVE | | BURLINGAME | CA | 94010 | | PROPERTY LEASE | | | | $11,489.64 |
| 3.1476 | SHADOWROCK LANDSCAPING | 8622 S MAPLEBROOK CIRCLE | | | BROOKLYN PARK | MN | 55445 | | TRADE PAYABLE | | | | $8,040.00 |
| 3.1477 | SHAMROCK GROUP INC. | 2900 5TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408 | | TRADE PAYABLE | | | | $869.00 |
| 3.1478 | SHANE M MENDENHALL | BOLEN ROBINSON & ELLIS LLP | 202 S. FRANKLIN ST. 2ND FL | | DECATUR | IL | 62523 | | TRADE PAYABLE | | | | $69.92 |
| 3.1479 | SHANE'S AIR CONDITIONING AND HEATING INC | 4430 TIMBERLANE ROAD | | | LAKE WALES | FL | 33898 | | TRADE PAYABLE | | | | $3,390.00 |
| 3.1480 | SHANKLIN CORPORATION | PO BOX 406735 | | | ATLANTA | GA | 30384-6735 | | TRADE PAYABLE | | | | $872.12 |
| 3.1481 | SHARON PANZER | JACQUELINE C. NUCKELS -- JACOBS INJURY LAW, S.C. | 219 N MILWAUKEE STREET | SUITE 5B | MILWAUKEE | WI | 53202 | | LITIGATION | X | X | X | $0.00 |
| 3.1482 | SHARP EDGE KNIFE | 526 S. CAROL | | | MORTON | IL | 61550 | | TRADE PAYABLE | | | | $12.00 |
| 3.1483 | SHAWN LARKIN | 1311 N HAWLEY RD | | | MILWAUKEE | WI | 53208-2110 | | TRADE PAYABLE | | | | $1.78 |
| 3.1484 | SHELBY COUNTY HEALTH DEPT | ENVIR HEALTH & FOOD SAFETY | 814 JEFFERSON AVE, 5TH FLOOR | | MEMPHIS | TN | 38105 | | TRADE PAYABLE | | | | $360.00 |
| 3.1485 | SHERRIL WAHL | 2720 29 AVENUE SO | | | MOORHEAD | MN | 56560 | | TRADE PAYABLE | | | | $48.28 |
| 3.1486 | SHOES FOR CREWS LLC. | P O BOX 734176 | | | CHICAGO | IL | 60673 | | TRADE PAYABLE | | | | $28,418.03 |
| 3.1487 | SHOFLER LAWN CARE LLC | 508 WINDEE LN | | | JEFFERSON CITY | MO | 65101 | | TRADE PAYABLE | | | | $675.00 |
| 3.1488 | SHOTS ON THE SPOT LLC | 6025 STAGE ROAD SUITE 42-137 | | | BARTLETT | TN | 38134 | | TRADE PAYABLE | | | | $500.00 |
| 3.1489 | SHRED-IT | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | | TRADE PAYABLE | | | | $1,253.08 |
| 3.1490 | SIGN MATTERS, INC | 369 DISTRIBUTION PARKWAY | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $49.38 |
| 3.1491 | SILVER MACHINE SHOP, INC | 713 N. MARKET ST | | | CHAMPAIGN | IL | 61820 | | TRADE PAYABLE | | | | $200.00 |
| 3.1492 | SIMPLEVMS | 7373 BEECHMONT AVE SUITE L140 | | | CINCINNATI | OH | 45230 | | TRADE PAYABLE | | | | $291,994.16 |
| 3.1493 | SINGLETARY & THRASH-JACKSON | 129 NORTH STATE ST | | | JACKSON | MS | 39201 | | TRADE PAYABLE | | | | $12.50 |
| 3.1494 | SISK RESTAURANT REPAIR SERVICES | PO BOX 1501 | | | MINNEOLA | FL | 34755 | | TRADE PAYABLE | | | | $151.19 |
| 3.1495 | SKIDMORE PROPERTY SERVICES LLC | 13 RED MAPLE TRAIL | | | MADISON | WI | 53717 | | TRADE PAYABLE | | | | $6,850.00 |
| 3.1496 | SKLAR LAW, LLC | 1200 LAUREL OAK LANE | SUITE 102 | | VOORHEES | NJ | 08043 | | TRADE PAYABLE | | | | $108.76 |
| 3.1497 | SMALLWOOD SIGN COMPANY, INC. | PO BOX 1082 | | | TAVARES | FL | 32778 | | TRADE PAYABLE | | | | $1,105.00 |
| 3.1498 | SMART CARE EQUIPMENT SOLUTIONS | EEC ACQUISITION LLC | PO BOX 74008980 | | CHICAGO | IL | 60674-8980 | | TRADE PAYABLE | | | | $945.40 |
| 3.1499 | SMART CITY TELECOM - 733082 | PO BOX 733082 | | | DALLAS | TX | 75373-3082 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1500 | SMELTZER ORCHARD CO INC | 6032 JOYFIELD RD | | | FRANKFORT | MI | 49635 | | TRADE PAYABLE | | | | $64,820.04 |
| 3.1501 | SMITH & SONS LANDSCAPING | LAWN CARE SERVICES | PO BOX 4062 | | CLEARWATER | FL | 33758 | | TRADE PAYABLE | | | | $300.00 |
| 3.1502 | SNYDER ELECTRIC CO INC | 6112 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | | TRADE PAYABLE | | | | $5,239.55 |
| 3.1503 | SOCIAL SECURITYADMINISTRATION | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | | TRADE PAYABLE | | | | $249.93 |
| 3.1504 | SOUND AND MEDIA SOLUTIONS | 3003 43RD ST, SUITE 109 | | | ROCHESTER | MN | 55901 | | TRADE PAYABLE | | | | $144.96 |
| 3.1505 | SOUTH CENTRAL SOUND | PO BOX 306327 | | | NASHVILLE | TN | 37230-6327 | | TRADE PAYABLE | | | | $188.31 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1506 | SOUTH DAKOTA SECURITIES DIVIS. | 118 W CAPITAL | | | PIERRE | SD | 57501 | | TRADE PAYABLE | | | | $250.00 |
| 3.1507 | SOUTHEASTERN PROTECTION SV INC | 1681 E E WILLIAMSON RD STE1001 | | | LONGWOOD | FL | 32779 | | TRADE PAYABLE | | | | $2,463.70 |
| 3.1508 | SOUTHERN GRAPHIC DESIGNS INC | 105 WEST BADCOCK BOULEVARD | | | MULBERRY | FL | 33860 | | TRADE PAYABLE | | | | $100.00 |
| 3.1509 | SOUTHERN LOCK & GLASS | 316 MAIN CT | | | ALBERT LEA | MN | 56007 | | TRADE PAYABLE | | | | $492.07 |
| 3.1510 | SOUTHERN WINE & SPIRITS OF FLA | PO BOX 864921 | | | ORLANDO | FL | 32886-4921 | | TRADE PAYABLE | | | | $732.90 |
| 3.1511 | SPAN TECH LLC | 1115 CLEVELAND AVE | | | GLASGOW | KY | 42141 | | TRADE PAYABLE | | | | $1,363.31 |
| 3.1512 | SPARKLE PRO WINDOW CLEANING | 2310 SUMAC DR | | | CHAMPAIGN | IL | 61821 | | TRADE PAYABLE | | | | $225.00 |
| 3.1513 | SPARTAN COMPUTER SERVICES INC | PO BOX 2045 | | | GREER | SC | 29652 | | TRADE PAYABLE | | | | $320.96 |
| 3.1514 | SPECIAL OLYMPICS - TEAM WI | SOFTBALL TEAM | 110 N KERSINGTON DRIVE | | APPLETON | WI | 54915 | | TRADE PAYABLE | | | | $619.67 |
| 3.1515 | SPEEDY CLEAN DRAIN & SEWER | 1380 EARL STREET | | | MENASHA | WI | 54952 | | TRADE PAYABLE | | | | $497.00 |
| 3.1516 | SPIRE/ST LOUIS | DRAWER 2 | | | ST LOUIS | MO | 63171 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1517 | SPITSBERGEN WINDOW CLEANING & | PRESSURE WASHING | 3880 ST PHILLIP DR | | BARTLETT | TN | 38133 | | TRADE PAYABLE | | | | $320.00 |
| 3.1518 | SPORTS MEDIA | 7914 W. DODGE RD., #348 | | | OMAHA | NE | 68114 | | TRADE PAYABLE | | | | $507.00 |
| 3.1519 | SPORTS PROMOTION NETWORK, INC. | PO BOX 200548 | | | ARLINGTON | TX | 76006 | | TRADE PAYABLE | | | | $430.00 |
| 3.1520 | SPOTLESS WINDOWS PLUS, INC | 2440 LAFOREST AVE | | | BISMARCK | ND | 58501-3022 | | TRADE PAYABLE | | | | $810.00 |
| 3.1521 | SQBOX SOLUTIONS LTD | SUITE 202-1000 WEST 14TH ST | | | NORTH VANCOUVER BC | | V7P 3P3 | | TRADE PAYABLE | | | | $3,090.00 |
| 3.1522 | SQUEEGEE CLEAN,LLC | P O BOX 2283 | | | AMES | IA | 50010 | | TRADE PAYABLE | | | | $321.00 |
| 3.1523 | SSI SERVICES | 333 N FALKENBURG RD | SUITE B223 | | TAMPA | FL | 33619 | | TRADE PAYABLE | | | | $16,864.72 |
| 3.1524 | ST FAUSTINA - ROSE WILSON | 8000 NE 51TH STREET | | | KANSAS CITY | MO | 64119 | | TRADE PAYABLE | | | | $12.31 |
| 3.1525 | STANLEY C SKADRON FAMILY TRUST | 1830 EGAL RIDGE DR | | | MENDOTA HEIGHTS | MN | 55118 | | TRADE PAYABLE | | | | $81.00 |
| 3.1526 | STANLEY LEESE | SAMANTHA BIGONGER | 4897 MAIN STREET | | YORBA LINDA | CA | 92886 | | LITIGATION | X | X | X | $0.00 |
| 3.1527 | STANLEY SECURITY SOLUTIONS | DEPT CH 10651 | | | PALATINE | IL | 60055 | | TRADE PAYABLE | | | | $252.00 |
| 3.1528 | STANLEY STEEMER | PO BOX 430 | | | INVERNESS | FL | 34451 | | TRADE PAYABLE | | | | $398.11 |
| 3.1529 | STANZ FOODSERVICE INC | P.O. BOX 24 | | | SOUTH BEND | IN | 46624-0024 | | TRADE PAYABLE | | | | $229.41 |
| 3.1530 | STAPLES ADVANTAGE | DEPT DET | P.O. BOX 83689 | | CHICAGO | IL | 60696-3689 | | TRADE PAYABLE | | | | $44.87 |
| 3.1531 | STAPLES BUSINESS ADVANTAGE | P O BOX 70242 | | | PHILADELPHIA | PA | 19176-0242 | | TRADE PAYABLE | | | | $3,362.15 |
| 3.1532 | STAPLES BUSINESS ADVANTAGE | PO BOX 70242 | | | PHILADELPHIA | PA | 19176-0242 | | TRADE PAYABLE | | | | $5,219.61 |
| 3.1533 | STARDUST SIGN & DESIGN LLC | 2111 E 9TH AVENUE | 2111 E 9TH AVENUE | | WINFIELD | KS | 67156 | | TRADE PAYABLES | | | | $375.00 |
| 3.1534 | STATE CENTRAL COLLECTION UNIT | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | | TRADE PAYABLE | | | | $142.98 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1535 | STATE LINE ELECTRIC, LLC | 11016 755TH AVENUE | | | GLENVILLE | MN | 56036 | | TRADE PAYABLE | | | | $359.25 |
| 3.1536 | STATUS HOSPITALITY MGMT, LLC | 933 E 910 S. SUITE 102 | | | PROVO | UT | 84606 | | TRADE PAYABLE | | | | $1,021.97 |
| 3.1537 | STEAM PRO CLEANING SERVICE,LLC | 729 WESTWIND COURT | | | DEPERE | WI | 54115 | | TRADE PAYABLE | | | | $3,485.82 |
| 3.1538 | STEAM-A-WAY | 15509 ST HWY 131 | | | TOMAH | WI | 54660 | | TRADE PAYABLE | | | | $1,587.01 |
| 3.1539 | STEAMLINER CARPET CLEANING | 1441 HIGHVIEW RD | | | EAST PEORIA | IL | 61611 | | TRADE PAYABLE | | | | $325.00 |
| 3.1540 | STEELE COUNTY FREE FAIR | PO BOX 650 | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $300.00 |
| 3.1541 | STENGER & STENGER | 2618 EAST PARIS AVENUE SE | | | GRAND RAPIDS | MI | 49546 | | TRADE PAYABLE | | | | $171.21 |
| 3.1542 | STEPHANIE NICOLE JOHNSON | 1613 CHARLES STREET | | | LA CROSSE | WI | 54603 | | TRADE PAYABLE | | | | $28.59 |
| 3.1543 | STEPHANIE PHILLIPS | SPEAR, GREENFIELD, RICHMAN, WEITZ & TAGGART, PC | 1500 JFK BOULEVARD | | PHILADELPHIA | PA | 19102 | | LITIGATION | X | X | X | $0.00 |
| 3.1544 | STEPHANIE WEIL | 2391 HUMMINBIRD LN | | | HEBRON | KY | 41048 | | TRADE PAYABLE | | | | $571.91 |
| 3.1545 | STEPHEN PAULSEN | 2182 FROST AVE | | | INDEPENDENCE | IA | 50644 | | TRADE PAYABLE | | | | $96.00 |
| 3.1546 | STERLING BROADCASTING,LLC | PO BOX 788 | | | PONCA CITY | OK | 74602 | | TRADE PAYABLE | | | | $666.66 |
| 3.1547 | STEVE COLLINS | ADA GROUP -- BRADLEY D. MCADORY | 4001 CARMICHAEL ROAD | SUITE 570 | MONTGOMERY | AL | 36106 | | LITIGATION | X | X | X | $0.00 |
| 3.1548 | STIEGLER COMPANY, INC. | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | | TRADE PAYABLE | | | | $608.47 |
| 3.1549 | STITES SCALE CO., INC. | 3424 BEEKMAN STREET | | | CINCINNATI | OH | 45223 | | TRADE PAYABLE | | | | $4,886.94 |
| 3.1550 | STRACK SCALES SERVICE, INC. | 10051 SIMONSON ROAD, SUITE 6 | | | HARRISON | OH | 45030 | | TRADE PAYABLE | | | | $383.06 |
| 3.1551 | STRATA MARKETING | 22626 FOSSIL PEAK | | | SAN ANTONIO | TX | 78261 | | TRADE PAYABLE | | | | $498.09 |
| 3.1552 | STRATEGIC SERVICE LLC | 1607 COMMERCE AVE | | | ST JOSEPH | MO | 64505 | | TRADE PAYABLE | | | | $7,390.61 |
| 3.1553 | STRATUS BUILDING SOLUTIONS | P O BOX 211339 | | | DENVER | CO | 80221 | | TRADE PAYABLE | | | | $294.68 |
| 3.1554 | STREAMLINE SECURITY, LLC | P O BOX 708 | | | ATOKA | TN | 38004 | | TRADE PAYABLE | | | | $360.00 |
| 3.1555 | SUDA PLUMBING, INC. | N 7411 MERIDIAN AVE. | | | SPENCER | WI | 54479 | | TRADE PAYABLE | | | | $515.12 |
| 3.1556 | SUMMER KEATING | 2200 E PROSPECT | | | PONCA CITY | OK | 74604 | | TRADE PAYABLE | | | | $306.83 |
| 3.1557 | SUMMIT FIRE PROTECTION | PO BOX 6205 | | | CAROL STREAM | IL | 60197-6205 | | TRADE PAYABLE | | | | $7,588.43 |
| 3.1558 | SUMNER TREE SERVICE | PO BOX 354 | | | GRINNELL | IA | 50112 | | TRADE PAYABLE | | | | $570.00 |
| 3.1559 | SUN LOAN GALESBURG IL | 503 KNOX SQUARE DR STE 105 | | | GALESBURG | IL | 61401 | | TRADE PAYABLE | | | | $76.14 |
| 3.1560 | SUNBURST TREES & LAWNCARE, INC | P O BOX 520085 | | | LONGWOOD | FL | 32752 | | TRADE PAYABLE | | | | $800.00 |
| 3.1561 | SUNCO ENTERPRISES INC | 167 POST HOUSE ROAD | | | BREEZEWOOD | PA | 15533 | | TRADE PAYABLE | | | | $498.64 |
| 3.1562 | SUNCOAST BEVERAGE SALES | 2996 HANSON ST. | | | FT MYERS | FL | 33916 | | TRADE PAYABLE | | | | $161.70 |
| 3.1563 | SUNNER INC. | 10532 BOCA POINTE DRIVE | | | ORLANDO | FL | 32836-5858 | | TRADE PAYABLE | | | | $308.95 |
| 3.1564 | SUPER ROOTER SEWER & DRAIN CLE | 1117 N 27TH ST | | | BISMARCK | ND | 58501 | | TRADE PAYABLE | | | | $105.00 |
| 3.1565 | SUPERFOS PACKAGING INC | P O BOX 633485 | | | CINCINATTI | OH | 45263-3485 | | TRADE PAYABLE | | | | $100,073.83 |
| 3.1566 | SUPERIOR HOOD & SAFETY,LLC | 7399 S TUSCON WAY, UNIT C-4 | | | CENTENNIAL | CO | 80112 | | TRADE PAYABLE | | | | $790.00 |
| 3.1567 | SUPERIOR KNIFE INC | 8120 N CENTRAL PARK AVE | | | SKOKIE | IL | 60076 | | TRADE PAYABLE | | | | $60.00 |
| 3.1568 | SUPERIOR MECHANICAL | 1244 60TH AVENUE NW | | | ROCHESTER | MN | 55901 | | TRADE PAYABLE | | | | $2,562.62 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1569 | SURPRISE ELECTRIC INC | PO BOX 435 | | | OCOEE | FL | 34761 | | TRADE PAYABLE | | | | $560.40 |
| 3.1570 | SUSAN M KRUSE | 18854 WYNNFIELD ROAD | | | EDEN PRAIRIE | MN | 55347 | | TRADE PAYABLE | | | | $612.07 |
| 3.1571 | SUSAN SADLER CIRCUIT CLERK | PETTIS CO CIRCUIT CLERK | 415 S OHIO ST STE 324 | | SEDALIA | MO | 65301 | | TRADE PAYABLE | | | | $8.87 |
| 3.1572 | SWEET HONEY CORP | PO BOX 7512 | | | URBANDALE | IA | 50323 | | TRADE PAYABLE | | | | $4,825.00 |
| 3.1573 | SWK TECHNOLOGIES INC | 120 EAGLE ROCK AVE. SUITE 330 | | | EAST HANOVER | NJ | 07936 | | TRADE PAYABLE | | | | $100.00 |
| 3.1574 | SYLVIA F. BROWN, TRUSTEE | CHAPTER 13 TRUSTEES | P.O. BOX 1924 | | MEMPHIS | TN | 38101-1924 | | TRADE PAYABLE | | | | -$527.00 |
| 3.1575 | SYNDIGO LLC | PO BOX 74861 | | | CHICAGO | IL | 60694 | | TRADE PAYABLE | | | | $12,075.00 |
| 3.1576 | SYNERGY FIRE SAFETY | 5327 NW 2ND AVE | | | DES MONIES | IA | 50313 | | TRADE PAYABLE | | | | $290.40 |
| 3.1577 | SYNERGY TELCOM INC | 8222 INDY LANE | | | INDIANAPOLIS | IN | 46214 | | TRADE PAYABLE | | | | $3,205.00 |
| 3.1578 | SYSCO FOOD SERVICE INC W FL | 3000 69TH ST EAST | | | PALMETTO | FL | 34221 | | TRADE PAYABLE | | | | $42.70 |
| 3.1579 | T&T SPRINKLER SERVICE, INC. | P.O. BOX 710 | | | JOHNSTON | IA | 50131 | | TRADE PAYABLE | | | | $459.75 |
| 3.1580 | TALX CORPORATION | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | TRADE PAYABLE | | | | $21,809.86 |
| 3.1581 | TANN ELECTRIC INC | 13216 W 99TH ST | | | LENEXA | KS | 66215 | | TRADE PAYABLE | | | | $1,605.22 |
| 3.1582 | TAPCO PRODUCTS CO INC | 15553 W 110TH ST | | | LENEXA | KS | 66219-1394 | | TRADE PAYABLE | | | | $1,206.31 |
| 3.1583 | TARGET SIGN COMPANY, INC | PO BOX 2499 | PO BOX 2499 | | GILLETTE | WY | 82717 | | TRADE PAYABLES | | | | $865.00 |
| 3.1584 | TAURUS MECHANICAL LLC | PO BOX 2412 | | | MONUMENT | CO | 80132 | | TRADE PAYABLE | | | | $112.50 |
| 3.1585 | TAYLOR KORCHARI | 214 SW 9TH STREET | | | BRAINERD | MN | 56401 | | TRADE PAYABLE | | | | $275.77 |
| 3.1586 | TCAM CORE PROPERTY FUND REIT | DEPT. AT 40096 | | | ATLANTA | GA | 31192-0096 | | PROPERTY LEASE | | | | $8,571.37 |
| 3.1587 | TCDEALZ.COM | PO BOX 241744 | | | APPLE VALLEY | MN | 55124 | | TRADE PAYABLE | | | | $11,617.43 |
| 3.1588 | TEAM KARABA BENEFIT | 1620 BRYANT ST. | | | ALEXANDRIA | MN | 56308 | | TRADE PAYABLE | | | | $89.85 |
| 3.1589 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1590 | TECO: PEOPLES GAS | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1591 | TERMINIX PROCESSING CENTER | P.O. BOX 742592 | | | CINCINNATI | OH | 45274-2592 | | TRADE PAYABLE | | | | $121.42 |
| 3.1592 | TERRY'S ACE HARDWARE | 375 33RD STREET | | | HASTINGS | MN | 55033 | | TRADE PAYABLE | | | | $42.57 |
| 3.1593 | TEXAS CHILD SUPPORT SDU | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | | TRADE PAYABLE | | | | $55.89 |
| 3.1594 | THE AD DEPARTMENT, INC. | 4858 E. BASELINE RD, STE 109 | | | MESA | AZ | 85206 | | TRADE PAYABLE | | | | $114.00 |
| 3.1595 | THE ARCHER PIEDMONT, LLC | 831 LAS TRAMPAS ROAD | | | LAFAYETTE | CA | 94549 | | PROPERTY LEASE | | | | $2,406.25 |
| 3.1596 | THE BOB WOOLERY SR MEMORIAL | 704 WEST 24TH STREET | | | SEDALIA | MI | 65301 | | TRADE PAYABLE | | | | $80.00 |
| 3.1597 | THE BUCKET AND I WINDOW | 1123 E. 12TH AVENUE | | | BROOMFIELD | CO | 80020 | | TRADE PAYABLE | | | | $372.00 |
| 3.1598 | THE BUNTIN GROUP | 230 WILLOW STREET | | | NASHVILLE | TN | 37210 | | TRADE PAYABLE | | | | $31,074.98 |
| 3.1599 | THE BUNTIN GROUP INC | 230 WILLOW STREET | | | NASHVILLE | TN | 37210 | | TRADE PAYABLE | | | | $786.00 |
| 3.1600 | THE CITY OF WINTER HAVEN, FL | P.O. BOX 2277 | | | WINTER HAVEN | FL | 33883-2277 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1601 | THE CONFERENCE GROUP, LLC | 254 CHAPMAN ROAD, STE. 200 | | | NEWARK | DE | 19702 | | TRADE PAYABLE | | | | $1,016.10 |
| 3.1602 | THE CORE GROUP-HOCKENBERY | 5201 WEST LAUREL ST | | | TAMPA | FL | 33607 | | TRADE PAYABLE | | | | $785.05 |
| 3.1603 | THE DON MARSHALL CO., INC | PO BOX 124 | | | PLAIN CITY | OH | 43064 | | TRADE PAYABLE | | | | $2,071.17 |
| 3.1604 | THE DRAIN DOCTOR, LLC | PO BOX 282 | | | BURLINGTON | IA | 52601 | | TRADE PAYABLE | | | | $299.60 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------------------------------|-----------|-----------|-----------|------|-------|-----|---------|-----------------|------------|--------------|----------|------------------|
| 3.1605 | THE HOLLAND FAMILY, LLC | C/O BERGEY & COMPANY | 8938 WORCHESTER HIGHWAY | | BERLIN | MD | 21811 | | PROPERTY LEASE | | | | $24,812.48 |
| 3.1606 | THE HOOD GUYS | 4472 159TH AVENUE S.E. | | | DAVENPORT | ND | 58021 | | TRADE PAYABLE | | | | $2,800.00 |
| 3.1607 | THE ICEE COMPANY | PO BOX 515723 | | | LOS ANGELES | CA | 90051 | | TRADE PAYABLE | | | | $2,915.62 |
| 3.1608 | THE INDEPENDENT SAVINGS PLAN | ATTN: GARNISHMENT SERVICES | 1115 GUNN HWY | | ODESSA | FL | 33556-5324 | | TRADE PAYABLE | | | | $6.60 |
| 3.1609 | THE IOWA ST HIXSON-LIED | STUDENT SUCCESS CENTER | 215 BEACH RD | | AMES | IA | 50011 | | TRADE PAYABLE | | | | $31.14 |
| 3.1610 | THE LAMAR COMPANIES | P O BOX 96030 | ATTN: CHRISTE CARNEGIE | | BATON ROUGE | LA | 70896 | | TRADE PAYABLE | | | | $22,510.00 |
| 3.1611 | THE LAW OFFICE OF | RONALD J HENNINGS, P.C. | PO BOX 4106 | | ST CHARLES | IL | 60174 | | TRADE PAYABLE | | | | $74.75 |
| 3.1612 | THE LOCKSHOP | ACCESS CONTROL TECHNOLOGIES | 14404 33RD ST S, STE 2 | | FARGO | ND | 58103 | | TRADE PAYABLE | | | | $58.49 |
| 3.1613 | THE METZGER MACHINE CO. | 2165 SPRING GROVE AVE | | | CINCINNATI | OH | 45214 | | TRADE PAYABLE | | | | $2,201.00 |
| 3.1614 | THE WINDOW MAN | P.O. BOX 494 | | | VALLEY CITY | ND | 58072 | | TRADE PAYABLE | | | | $453.00 |
| 3.1615 | THERMOWORKS INC | 741 EAST UTAH VALLEY DR | | | AMERICAN FORK | UT | 84003 | | TRADE PAYABLE | | | | $647.07 |
| 3.1616 | THOMAS M COUTO | 10115 WHEATLAND RD | | | NEW PORT RICHEY | FL | 34655 | | TRADE PAYABLE | | | | $421.00 |
| 3.1617 | THUNDERBIRD TECHNICAL SERVICES | P.O. BOX 23 | | | BATAVIA | OH | 45103-0023 | | TRADE PAYABLE | | | | $220.00 |
| 3.1618 | TIDIS D REDMOND | 1690 WHITE ST | | | DUBUQUE | IA | 52001 | | TRADE PAYABLE | | | | $12.04 |
| 3.1619 | TIMOTHY C. HEINZ | 272 CEDAR BROOK DR | | | COLLIERVILLE | TN | 38017 | | TRADE PAYABLE | | | | $900.00 |
| 3.1620 | TIMOTHY RAWSON | 12015 MELODY DRIVE | | | WESTMINSTER | CO | 80234 | | TRADE PAYABLE | | | | $16.35 |
| 3.1621 | TITO'S PIPE & DRAIN INC | 759 ALPINE STREET | | | ALTAMONTE SPRINGS | FL | 32701 | | TRADE PAYABLE | | | | $1,515.00 |
| 3.1622 | TODD BANWELL | PO BOX 29595 | | | MINNEAPOLIS | MN | 55429 | | TRADE PAYABLE | | | | $2,050.00 |
| 3.1623 | TOHO WATER AUTHORITY | P.O. BOX 30527 | | | TAMPA | FL | 33630-3527 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1624 | TOLL GAS & WELDING SUPPLY INC | 3005 NIAGARA LANE | | | PLYMOUTH | MN | 55447 | | TRADE PAYABLE | | | | $21.96 |
| 3.1625 | TOMMY'S CARPET LLC | 207 HIAWATHA DR E | | | WABASHA | MN | 55981 | | TRADE PAYABLE | | | | $722.00 |
| 3.1626 | TOOF COMMERCIAL PRINTING | 4222 PILOT DRIVE | | | MEMPHIS | TN | 38118 | | TRADE PAYABLE | | | | $50,737.13 |
| 3.1627 | TOP GUN PRESSURE WASHING | 500 WEST 67TH STREET | | | LOVELAND | CO | 80538 | | TRADE PAYABLE | | | | $395.00 |
| 3.1628 | TOP NOTCH WINDOW CLEANING | P O BOX 616 | | | BIG LAKE | MN | 55309 | | TRADE PAYABLE | | | | $343.60 |
| 3.1629 | TORKE COFFEE ROASTING, INC. | P.O. BOX 694 | | | SHEBOYGAN | WI | 53082 | | TRADE PAYABLE | | | | $378.39 |
| 3.1630 | TOSHIBA BUSINESS SOLUTIONS | 13272 COLLECTION DRIVE | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $144.96 |
| 3.1631 | TOTAL ELECTRIC SERVICE INC | PO BOX 217 | | | MARSHFIELD | WI | 54449 | | TRADE PAYABLE | | | | $60.73 |
| 3.1632 | TOWN & COUNTRY ADVERTISING INC | PO BOX 5104 | | | SCOTTSDALE | AZ | 85261 | | TRADE PAYABLE | | | | $72.00 |
| 3.1633 | TOWN OF COLLIERVILLE, TN | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1634 | TPI HOSPITALITY | ATTN: BROOKE SIMENSON | 103 15TH AVE. NW SUITE 200 | | WILMAR | MN | 56201 | | TRADE PAYABLE | | | | $185.85 |
| 3.1635 | TRABON PRINTING | P O BOX 87-8700 | P O BOX 87-8700 | | KANSAS CITY | MO | 64187-8700 | | TRADE PAYABLES | | | | $3,010.91 |
| 3.1636 | TRANSWORLD SYSTEMS INC | ATTN: 417 | PO BOX 15110 | | WILMINGTON | DE | 19850 | | TRADE PAYABLE | | | | $233.12 |
| 3.1637 | TRAVIS W. SMITH | 235 RIDGE MANOR DR | | | LAKE WALES | FL | 33853 | | TRADE PAYABLE | | | | $1,258.00 |
| 3.1638 | TREASURER OF VIRGINIA | 1300 E MAIN ST | | | RICHMOND | VA | 23219 | | TRADE PAYABLE | | | | $500.00 |
| 3.1639 | TREASURER, STATE OF OHIO | P.O. BOX 4009 | BOILER SECTION | | REYNOLDSBURG | OH | 43068-9009 | | TRADE PAYABLE | | | | $250.00 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1640 | TRI-STAR INDUSTRIAL LIGHTING I | PO BOX 275 | | | BROOKFIELD | IL | 60513 | | TRADE PAYABLE | | | | $988.11 |
| 3.1641 | TRITON IMAGING SYSTEMS | 31320 VIA COLLINAS, STE 103 | | | WESTLAKE VILLAGE | CA | 91362 | | TRADE PAYABLE | | | | $389.95 |
| 3.1642 | TROY A EDWIN | PO BOX 586 | | | ANKENY | IA | 50021 | | TRADE PAYABLE | | | | $149.16 |
| 3.1643 | TRT MANAGEMENT LLC | PO BOX 743 | | | CLEARWATER | FL | 33757 | | PROPERTY LEASE | | | | $16,485.09 |
| 3.1644 | TRUGREEN | PO BOX 78031 | | | PHOENIX | AZ | 85062-8501 | | TRADE PAYABLE | | | | $169.06 |
| 3.1645 | TRUGREEN LIMITED PARTNERSHIP | PO BOX 9001033 | | | LOUISVILLE | KY | 40290-1033 | | TRADE PAYABLE | | | | $444.13 |
| 3.1646 | TURF & SNOW SERVICES, INC | 10817 QUINN AVENUE SOUTH | | | BLOOMINGTON | MN | 55437 | | TRADE PAYABLE | | | | $930.94 |
| 3.1647 | TURF DESIGN INC | 18919 BELVEDERE RD | | | ORLANDO | FL | 32820 | | TRADE PAYABLE | | | | $3,350.00 |
| 3.1648 | TURF TAMERS | 10090 WEST IVES | | | MARSHFIELD | WI | 54449 | | TRADE PAYABLE | | | | $1,715.65 |
| 3.1649 | TWC SERVICES, INC | PO BOX 1612 | | | DES MOINES | IA | 50306 | | TRADE PAYABLE | | | | $31,743.35 |
| 3.1650 | TWIN CITIES FLAG SOURCE | 3240 199TH AVE NW | | | ANOKA | MN | 55303 | | TRADE PAYABLE | | | | $7,644.46 |
| 3.1651 | TWIN CITY BROKERS | P.O. BOX 1920 | | | N. LITTLE ROCK | AR | 72115 | | TRADE PAYABLE | | | | $124.44 |
| 3.1652 | TWIN FALLS RESTAURANT INC. | 608 W. 2ND SUITE 202 | | | SPOKANE | WA | 99201 | | TRADE PAYABLE | | | | $342.78 |
| 3.1653 | TWIRL SEWER SERVICE CO | 1833 SAL STREET | | | GREEN BAY | WI | 54302-2113 | | TRADE PAYABLE | | | | $455.00 |
| 3.1654 | TYLER'S LOCK & KEY SER INC | 821 JEFFERSON ST. | | | JEFFERSON CITY | MO | 65101 | | TRADE PAYABLE | | | | $516.28 |
| 3.1655 | U HAUL INTERNATIONAL-PHOENIX | P O BOX  52128 | | | PHOENIX | AZ | 85072-2021 | | TRADE PAYABLE | | | | $368.47 |
| 3.1656 | UGSTAD PLUMBING, INC. | 3209 E. FIR AVE. | | | FERGUS FALLS | MN | 56537 | | TRADE PAYABLE | | | | $1,475.73 |
| 3.1657 | ULINE INC | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | | TRADE PAYABLE | | | | $4,332.97 |
| 3.1658 | ULTRAGREEN HYDROSEEDING & | IRRIGATION | P O BOX 857 | | JANESVILLE | WI | 53547-0857 | | TRADE PAYABLE | | | | $4,442.97 |
| 3.1659 | UNIFIRST CORP. | 6010 EAST ADAMO DR. | | | TAMPA | FL | 33619 | | TRADE PAYABLE | | | | $3,960.75 |
| 3.1660 | UNIFIRST CORPORATION INC | PO BOX 101 | | | FORT MYERS | FL | 33902 | | TRADE PAYABLE | | | | $2,639.63 |
| 3.1661 | UNIPRO FOOD SERVICE, INC. | P.O. BOX 405762 | | | ATLANTA | GA | 30384-5762 | | TRADE PAYABLE | | | | $953.77 |
| 3.1662 | UNITED PARCEL SERVICE-LOUISVIL | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | TRADE PAYABLE | | | | $539.01 |
| 3.1663 | UNITED RENTALS INC | P.O. BOX 100711 | | | ATLANTA | GA | 30384-0711 | | TRADE PAYABLE | | | | $774.75 |
| 3.1664 | UNITED WAY OF THE MID SOUTH | 1005 TILLMAN STREET | | | MEMPHIS | TN | 38112 | | TRADE PAYABLE | | | | $10.00 |
| 3.1665 | UNIVERSAL ADCOM | 2921 AVENUE E EAST | | | ARLINGTON | TX | 76011 | | TRADE PAYABLE | | | | $4,389.55 |
| 3.1666 | UNIVERSAL ATLANTIC SYSTEMS INC | 45 W INDUSTRIAL BOULEVARD | | | PAOLI | PA | 19301 | | TRADE PAYABLE | | | | $2,589.35 |
| 3.1667 | UNIVERSITY PARK DEVELOPMENT,LL | 7500 W. 151ST, STE. #24052 | | | OVERLAND PARK | KS | 66223-9998 | | PROPERTY LEASE | | | | $8,983.39 |
| 3.1668 | UNUM LIFE INSURANCE | PO BOX 740591 | | | ATLANTA | GA | 30374-0591 | | TRADE PAYABLE | | | | $2,570.93 |
| 3.1669 | URBANA & CHAMPAIGN SANITARY DISTRICT | P.O. BOX 669 CODE DEPARTMENT | | | URBANA | IL | 61803 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1670 | URBANDALE WATER DEPARTMENT | 3720 86TH | | | URBANDALE | IA | 50322 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1671 | US CRANE INC | 4646 PARK RD | | | FAYETTEVILLE | OH | 45118 | | TRADE PAYABLE | | | | $849.14 |
| 3.1672 | US DEPARTMENT OF EDUCATION AWG | PO BOX 790356 | | | ST.LOUIS | MO | 63179-0356 | | TRADE PAYABLE | | | | $1,928.98 |
| 3.1673 | US FOOD CES | 5353 NATHAN LANE NORTH | | | PLYMOUTH | MN | 55442 | | TRADE PAYABLE | | | | $37.90 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1674 | US FOODS CULINARY EQUIPMENT & SUPPLIES | P.O. BOX 64177 | | | ST PAUL | MN | 55164 | | TRADE PAYABLE | | | | $20,143.05 |
| 3.1675 | US FOODSERVICE | FILE 30719 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | | TRADE PAYABLE | | | | $237.47 |
| 3.1676 | US FOODSERVICE - TOPEKA | ATTN: CARRIE MOLZ | 14425 COLLEGE BLVD., SUITE 140 | | LENEXA | KS | 66215 | | TRADE PAYABLE | | | | $204,385.19 |
| 3.1677 | US FOODSERVICE DENVER CO | DEPARTMENT 597 | | | DENVER | CO | 80271 | | TRADE PAYABLE | | | | $114,795.37 |
| 3.1678 | U-S FOODSERVICE INC - STREATOR | LOCK BOX #771829 | 160 HANSON COURT | | WOOD DALE | IL | 60191 | | TRADE PAYABLE | | | | $130,934.76 |
| 3.1679 | US FOODSERVICE INC-MN | SDS 12-0815  PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0815 | | TRADE PAYABLE | | | | $1,852,482.25 |
| 3.1680 | US FOODSERVICE, INC. CO-OP | PO BOX 281834 | | | ATLANTA | GA | 30384-1834 | | TRADE PAYABLE | | | | -$2,520.94 |
| 3.1681 | US FOODSERVICE-PORT ORANGE | PO BOX 905100 | | | CHARLOTTE | NC | 28290 | | TRADE PAYABLE | | | | $777,822.79 |
| 3.1682 | US FOODS-MILWAUKEE | W137N9245 HWY 145 | | | MENOMONEE FALLS | WI | 53501 | | TRADE PAYABLE | | | | $214,193.72 |
| 3.1683 | US LAWNS | 946 SHADICK DRIVE | | | ORANGE CITY | FL | 32763 | | TRADE PAYABLE | | | | $525.00 |
| 3.1684 | US LAWNS OF DENVER | 5099 COUNT ROAD 35 | | | FORT LUPTON | CO | 80621 | | TRADE PAYABLE | | | | $3,398.32 |
| 3.1685 | US-FOODSERVICE-MEMPHIS | BANK OF AMERICA | LOCK BOX 281834 | 6000 FELDWOOD ROAD, 5TH FLR. | COLLEGE PARK | GA | 30349 | | TRADE PAYABLE | | | | $74,705.65 |
| 3.1686 | UVERITECH INC. | 1743 S GRAND AVE | | | GLENDORA | CA | 91740 | | TRADE PAYABLE | | | | $885.99 |
| 3.1687 | UW-WHITEWATER CHINESE CLUB | 982 WEST WELLS HALL | 471 N PRAIRE ST | | WHITEWATER | WI | 53190 | | TRADE PAYABLE | | | | $108.63 |
| 3.1688 | V & K LAWN | 11558 PARTRIDGE AVE | | | MASON CITY | IA | 50401 | | TRADE PAYABLE | | | | $2,655.00 |
| 3.1689 | V F W POST 612 | ROD BERG | 1214 FOOTHILL COURT | | FERGUS FALLS | MN | 56537 | | TRADE PAYABLE | | | | $175.00 |
| 3.1690 | VALENTA PLUMBING & HEATING | 1100 H AVENUE NE | | | CEDAR RAPIDS | IA | 52402 | | TRADE PAYABLE | | | | $440.48 |
| 3.1691 | VALLEY LANDSCAPING | 4401 12TH AVE. N | | | FARGO | ND | | | TRADE PAYABLE | | | | $515.14 |
| 3.1692 | VANDE HEY'S LANDSCAPE CNTR INC | N2093 COUNTY RD N | | | APPLETON | WI | 54915 | | TRADE PAYABLE | | | | $8,653.87 |
| 3.1693 | VANDENHEUVEL PLUMBING LLC | N 1472 COUNTY ROAD V | | | DENMARK | WI | 54208 | | TRADE PAYABLE | | | | $152.98 |
| 3.1694 | VANDERHEYDEN LAW OFFICE, PA | 302 ELTON HILLS DRIVE NW | SUITE 300 | PO BOX 6535 | ROCHESTER | MN | 55903-6535 | | TRADE PAYABLE | | | | $140.98 |
| 3.1695 | VANICK DIGITAL | 5350 POPLAR AVE STE 200 | 5350 POPLAR AVE STE 200 | | MEMPHIS | TN | 38119 | | TRADE PAYABLES | | | | $3,519.22 |
| 3.1696 | VAN'S FIRE & SAFETY, INC. | P.O. BOX 12055 | | | GREEN BAY | WI | 54307-2055 | | TRADE PAYABLE | | | | $976.06 |
| 3.1697 | VASHTI J NEAL | 621 S VALLEY ROAD | | | OLATHE | KS | 66061 | | TRADE PAYABLE | | | | $2.03 |
| 3.1698 | VENTERS BROS LAWN PROS | 22793 PLEASANT GREEN ROAD | | | LA MONTE | MO | 65337 | | TRADE PAYABLE | | | | $1,125.00 |
| 3.1699 | VENTURA FOODS | PO BOX 641100 | | | PITTSBURGH | PA | 15264 | | TRADE PAYABLE | | | | $73,501.56 |
| 3.1700 | VERMONT DEPARTMENT OF HEALTH | 108 CHERRY ST - PO BOX 70 | | | BURLINGTON | VT | 05402 | | TRADE PAYABLE | | | | $50.00 |
| 3.1701 | VIADIMIR PEARSON | 956 12TH STREET SW APT 304 | | | FOREST LAKE | MN | 55025 | | TRADE PAYABLE | | | | $26.23 |
| 3.1702 | VICTORIA PLAZA INC | 2113 VENETIAN WAY | | | WINTER PARK | FL | 32789 | | PROPERTY LEASE | | | | $12,305.30 |
| 3.1703 | VICTORY FREEWILL BAPTIST | 4041 NE ANTIOCH ROAD | | | KANSAS CITY | MO | 64117 | | TRADE PAYABLE | | | | $50.98 |
| 3.1704 | VIDEO JET TECHN. | 12113 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | | TRADE PAYABLE | | | | $1,149.65 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1705 | VIKING AUTOMATIC SPRINKLER INC | PO BOX 74008409 | | | CHICAGO | IL | 60674-8409 | | TRADE PAYABLE | | | | $712.00 |
| 3.1706 | VILLAGE CENTER SERVICE AREA | 984 OLD MILL RUN | | | THE VILLAGES | FL | 32162-1675 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1707 | VINOD K MATHEW | 16 SCARLET LANE | | | WINDSOR | CT | 06095 | | TRADE PAYABLE | | | | $36.00 |
| 3.1708 | VITAL RECORDS CONTROL | DEPT. 5874 | P O BOX 11407 | | BIRMINGHAM | AL | 35246-5874 | | TRADE PAYABLE | | | | $976.64 |
| 3.1709 | VOLPENHEIN BROTHERS ELECTRIC | 474 N. CRESCENTVILLE RD. | | | CINCINNATI | OH | 45246 | | TRADE PAYABLE | | | | $7,788.27 |
| 3.1710 | VOLUSIA COUNTY WATER & SEWER | 132 W INDIANA AVE RM 103 | | | DELAND | FL | 32720 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1711 | W H B,LLC | 6833 STALTER DRIVE 1ST FLOOR | | | ROCKFORD | IL | 61108 | | TRADE PAYABLE | | | | $300.35 |
| 3.1712 | W. W. GRAINGER INC | DEPT 801897224 | | | PALATINE | IL | 60038-0001 | | TRADE PAYABLE | | | | $17,179.98 |
| 3.1713 | W.E.SALES | 11025 MATTHEWS DRIVE | | | TUSTIN | CA | 92782 | | TRADE PAYABLE | | | | $811.93 |
| 3.1714 | WAFFLES MIDWEST INC | P.O. BOX 2272 | | | DAVENPORT | IA | 52809 | | TRADE PAYABLE | | | | $315.00 |
| 3.1715 | WALKER-J-WALKER INC. | PO BOX 971264 | | | DALLAS | TX | 75397 | | TRADE PAYABLE | | | | $845.00 |
| 3.1716 | WALTON BAPTIST CHURCH | 2001 SE WALTON ROAD | ATTN: CELEBRATE RECOVERY | | PORT ST. LUCIE | FL | 34952 | | TRADE PAYABLE | | | | $109.62 |
| 3.1717 | WALT'S WINDOW CLEANING | 2010 S. CLAY | | | DENVER | CO | 80219 | | TRADE PAYABLE | | | | $240.00 |
| 3.1718 | WANDA RIEKENS | JESSICA SERVIAS | 5120 IDS CENTER | 80 SOUTH EIGHTH | MINNEAPOLIS | MN | 55402 | | LITIGATION | X | X | X | $0.00 |
| 3.1719 | WARD'S AIR CONDITIONING INC | PO BOX 2558 | | | PONCA CITY | OK | 74602 | | TRADE PAYABLE | | | | $3,879.43 |
| 3.1720 | WASHINGTON STATE SUPPORT REGIS | P. O. BOX 45868 | | | OLYMPIA | WA | 98504-5868 | | TRADE PAYABLE | | | | $52.97 |
| 3.1721 | WATER HEATERS ONLY LLC | NW 7715 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7715 | | TRADE PAYABLE | | | | $12,035.47 |
| 3.1722 | WATER TECHNOLOGY | 786 CROLEY BLVD | PO BOX 1080 | | NIXA | MO | 65714 | | TRADE PAYABLE | | | | $224.60 |
| 3.1723 | WATERLOO WATER WORKS | P.O. BOX 27 | | | WATERLOO | IA | 50704-0027 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1724 | WATERONE | PO BOX 808007 | | | KANSAS CITY | MO | 64180-8007 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1725 | WAWONA FROZEN FOODS | P O BOX 8378 | | | PASDENA | CA | 91109 | | TRADE PAYABLE | | | | $39,600.00 |
| 3.1726 | WAYNE AUTOMATIC FIRE SPRIN INC | 222 CAPITAL COURT | | | OCOEE | FL | 34761 | | TRADE PAYABLE | | | | $100.00 |
| 3.1727 | WAYNE WALBURG | C/O PERKINS RESTAURANTS | 6200 LEE VISTA BLVD. STE. 200 | | ORLANDO | FL | 32822 | | TRADE PAYABLE | | | | $7.93 |
| 3.1728 | WAYNE WILES FLOORCOVERINGS INC | 16831 LINK COURT | | | FORT MYERS | FL | 33912 | | TRADE PAYABLE | | | | $1,749.80 |
| 3.1729 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 90001 @ WE ENERGY | | | MILWAUKEE | WI | 53290-0001 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1730 | WEB ELECTRIC | 711 W. MADISON ST | | | MARSHALLTOWN | IA | 50158 | | TRADE PAYABLE | | | | $699.76 |
| 3.1731 | WELLS FARGO BANK, N.A. | ATTN. PAT GOEDKEN | P.O. BOX 411 | | MASON CITY | IA | 50401 | | PROPERTY LEASE | | | | $6,746.67 |
| 3.1732 | WENCEL SEPTIC PUMPING | 559 EAST UNIVERSITY | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $1,350.00 |
| 3.1733 | WENCL PLUMBING & HTG INC | 1082 SE 38TH ST | | | OWATONNA | MN | 55060 | | TRADE PAYABLE | | | | $813.76 |
| 3.1734 | WEST CARROLLTON PARCHMENT & | CONVERTING INC | PO BOX 610364 | | DALLAS | TX | 75261 | | TRADE PAYABLE | | | | $14,867.78 |
| 3.1735 | WEST COAST IMAGING, INC | 6742 VAN NUYS BLVD, STE 100 | | | VAN NUYS | CA | 91405 | | TRADE PAYABLE | | | | $176.30 |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.1736 | WEST DES MOINES MUNICIPAL SERVICES | P.O. BOX 402002 | | | DES MOINES | IA | 50940-2002 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1737 | WEST SHERBURNE TRIBUNE | BOX 276 | | | BIG LAKE | MN | 55309 | | TRADE PAYABLE | | | | $55.60 |
| 3.1738 | WF PP REALTY, LLC | C/O FRIEDMAN MANAGEMENT CO | 770 LEXINGTON AVENUE - 18 FL | | NEW YORK | NY | 10065 | | PROPERTY LEASE | | | | $170,256.74 |
| 3.1739 | WHEELS AND DEALS | 170 N OAKDALE BLVD | | | DECATUR | IL | 62522 | | TRADE PAYABLE | | | | $750.00 |
| 3.1740 | WI SCTF ANNUAL R&D WITHOLDING | BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | | TRADE PAYABLE | | | | $188.33 |
| 3.1741 | WILD FLAVORS INC | 75 REMITTANCE DRIVE 1046 | | | CHICAGO | IL | 60675 | | TRADE PAYABLE | | | | $588.79 |
| 3.1742 | WILLENBORG PLUMBING & HTNG INC | 1010 CEDAR CROSS RD | | | DUBUQUE | IA | 52003 | | TRADE PAYABLE | | | | $188.56 |
| 3.1743 | WILLIAM BOYDSTON D.A.R. | 10323 N GARFIELD | | | KANSAS CITY | MO | 64155 | | TRADE PAYABLE | | | | $41.39 |
| 3.1744 | WINDHAM PROFESSIONALS, INC | 380 MAIN STREET | | | SALEM | NH | 03079 | | TRADE PAYABLE | | | | $111.37 |
| 3.1745 | WINDOW PRO'S LLC | 3909 COTTAGE LANE | | | EDMOND | OK | 73013 | | TRADE PAYABLE | | | | $225.00 |
| 3.1746 | WINDSTREAM - 9001013 | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1747 | WINDSTREAM SUMMARY - 9001013 | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1748 | WINGATE RENTALS | 110 MERICAM COURT | | | WINTER GARDEN | FL | 34787 | | PROPERTY LEASE | | | | $5,719.42 |
| 3.1749 | WINTER PARK REFRIGERATION & | A/C INC | 4985 N. PALM AVE | | WINTER PARK | FL | 32792 | | TRADE PAYABLE | | | | $4,878.96 |
| 3.1750 | WINTER PARK UNIV. 6245P, LLC | 1401 BROAD STREET | | | CLIFTON | NJ | 07013 | | PROPERTY LEASE | | | | $6,327.76 |
| 3.1751 | WISCONSIN DEPARTMENT OF | REVENUE | PO BOX 8960 | | MADISON | WI | 53708-8960 | | TRADE PAYABLE | | | | $360.65 |
| 3.1752 | WISCONSIN DEPT OF REVENUE | CENTRAL COLLECTION SECTION | P.O. BOX 8960 | | MADISON | WI | 53708-8960 | | TRADE PAYABLE | | | | $141.79 |
| 3.1753 | WISCONSIN PUBLIC SERVICE | PO BOX 3140 | | | MILWAUKEE | WI | 53201-3140 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1754 | WISCONSIN SCTF | PO BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | | TRADE PAYABLE | | | | $1,050.81 |
| 3.1755 | WOODBURY PERKINS, LLC | C/O DALJIT SIKKA, | 6010 HIGHWAY 7 | | ST. LOUIS PARK | MN | 55416 | | PROPERTY LEASE | | | | $14,260.51 |
| 3.1756 | WOODMAN ENGINEERING COMPANY | 217 COMMERCE DR. | | | JEFFERSON CITY | MO | 65109 | | TRADE PAYABLE | | | | $621.24 |
| 3.1757 | ELECTRIC | PO BOX 77027 | | | MINNEAPOLIS | MN | 55480-7727 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1758 | XCEL ENERGY:NORTHERN STATES POWER CO. | P.O. BOX 9477 @ XCEL ENERGY | | | MINNEAPOLIS | MN | 55484-9477 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1759 | XCEL ENERGY:PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) @ XCEL ENERGY REMIT PROCESSING | | | MINNEAPOLIS | MN | 55484-9477 | | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.1760 | XPEDX, LLC | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | | TRADE PAYABLE | | | | $34,651.67 |
| 3.1761 | YANKEE MARKETERS, INC. | 5 BIRCH ROAD | P. O. BOX 370 | | MIDDLETON | MA | 01949 | | TRADE PAYABLE | | | | $147.67 |
| 3.1762 | YARDWORKS | 3389 80TH AVE.SE | | | JAMESTOWN | ND | 58401 | | TRADE PAYABLE | | | | $210.00 |
| 3.1763 | ZIMMERMAN & ZIMMERMAN | 909 S.E. QUINCY | | | TOPEKA | KS | 66604 | | TRADE PAYABLE | | | | $0.02 |
| 3.1764 | ZOOM-N-BROOM LLC | 3055 ASHMONT DR | | | GERMANTOWN | TN | 38138 | | TRADE PAYABLE | | | | $650.00 |
| | | | | | | | | | | | | **TOTAL:** | **$31,986,951.52** |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.1 | Andre's Management I Corp | Chris Mandersheid | 2142 McPhillips Street | | Winnipeg | MAN | R2V 3C8 | Perkins Franchisee; Franchise Contract |
| 2.2 | Eight K's Enterprises, Inc. | Myron Koester | 1955 Michigan Street | | Sidney | OH | 45365-9073 | Perkins Franchisee; Franchise Contract |
| 2.3 | JLC Food Systems, Inc. | Adam Zimny | 2480 Superior Dr. NW | | Rochester | MN | 55901-0270 | Perkins Franchisee; Franchise Contract |
| 2.4 | JLC Foods of Rochester, Inc. | Adam Zimny | 2480 Superior Dr. NW | | Rochester | MN | 55901-0270 | Perkins Franchisee; Franchise Contract |
| 2.5 | JLC Foods of Rochester, Inc. | Adam Zimny | 2480 Superior Dr. NW | | Rochester | MN | 55901-0270 | Perkins Franchisee; Franchise Contract |
| 2.6 | Karestco, Inc. | Steve Otto | PO Box 1112 | | Dandridge | TN | 37725 | Perkins Franchisee; Franchise Contract |
| 2.7 | Micalo, Inc. | Mike Mastro | 247 Jamesway | | Marion | OH | 43302-5817 | Perkins Franchisee; Franchise Contract |
| 2.8 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.9 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.10 | Riverpoint Family Rest, Inc. | Dennis Guenther | Riverpoint Family Restaurant Inc. East 12 Olive | | Spokane | WA | 99201-2441 | Perkins Franchisee; Franchise Contract |
| 2.11 | Seravalli, Inc. | Charles Seravalli | 10059 Sandmeyer Lane | | Philadelphia | PA | 19116-3501 | Perkins Franchisee; Franchise Contract |
| 2.12 | U. S. Bozeman, LLC | Ray Ueland | 8 West Park Sutie 203 | | Butte | MT | 59701 | Perkins Franchisee; Franchise Contract |
| 2.13 | 101173049 Saskatchewan Ltd. | Roger Egger | 103 Stonebridge Blvd | | Saskatoon | SAS | S7T 0G3 | Perkins Franchisee; Franchise Contract |
| 2.14 | 1019491 Ontario Ltd. | Angelo Nitsopoulos | 89 Meadowvale Drive | | St. Catherines | ONT | L2N 3Z8 | Perkins Franchisee; Franchise Contract |
| 2.15 | 113 South Main Street, Inc. | Bryan Flaherty | 230 E Superior Street | | Duluth | MN | 55802 | Perkins Franchisee; Franchise Contract |
| 2.16 | 11801 73rd Avenue N., LLC | Delbert Johnson | 3926 Foxglove Avenue North | | Brooklyn Park | MN | 55443 | Store Lease |
| 2.17 | 1365 South Robert Street, LLC | Tom Salen | 2593 Eagle Valley Drive | | Woodbury | MN | 55125 | Store Lease |
| 2.18 | 1401 Paris Sudbury Hospitality, Inc. | Salim Manji | 1401 Paris Street | | Sudbury | ONT | P3E 36 | Perkins Franchisee; Franchise Contract |
| 2.19 | 2554301 Ontario, Inc. | Angelo Nitsopoulos | 89 Meadowvale Drive | | St. Catherines | ONT | L2N 3Z8 | Perkins Franchisee; Franchise Contract |
| 2.20 | 303 Climate Control | | 8466 Prairie Clover Way | | Parker | CO | 80134 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.21 | 303 ClimateControl | | 8466 Prairie Clover Way | | Parker | CO | 80134 | Area 1 - Store Contracts; Preventative Maintenance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.22 | 3214 Hamilton Associates, LP; Penncorp Servicegroup, Inc. | | 600 N. Second Street | Suite 401 | Harrisburg | PA | 17101 | Lease Guarantor |
| 2.23 | 3315 Milton Avenue, LLC | Mardwood Corp | 4272 Cascade Drive | | Janesville | WI | 53446-3542 | Store Lease |
| 2.24 | 3760601 Manitoba Ltd. | Chris Mandersheid | 2142 McPhillips Street | | Winnipeg | MAN | R2V 3C8 | Perkins Franchisee; Franchise Contract |
| 2.25 | 41 Food Company | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.26 | 4445172 Manitoba Ltd | Chris Mandersheid | 2142 McPhillips Street | | Wimmipeg | MAN | R2V 3C8 | Perkins Franchisee; Franchise Contract |
| 2.27 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.28 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.29 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.30 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.31 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.32 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.33 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.34 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.35 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.36 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.37 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.38 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.39 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.40 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.41 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.42 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.43 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.44 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.45 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.46 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.47 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.48 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.49 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.50 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.51 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.52 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.53 | 5171 Campbells Land Co., Inc. | Billy Kane | 231 Chestnut Street, Suite 302 | | Meadville | PA | 16335 | Perkins Franchisee; Franchise Contract |
| 2.54 | 5218838 MANITOBA LTD | Chris Mandersheid | 2142 McPhillips Street | | Winnipeg | MAN | R2V 3C8 | Perkins Franchisee; Franchise Contract |
| 2.55 | 7520 University LLC | Ron Van Riper | 705 Valley Way | | Hopkins | MN | 55405-4836 | Store Lease |
| 2.56 | A & A Food Systems, Inc. | Abby Ahnert | 6254 Route 209 | | Stroudsburg | PA | 18360 | Perkins Franchisee; Franchise Contract |
| 2.57 | A & A Food Systems, Inc. | Abby Ahnert | 6254 Route 209 | | Stroudsburg | PA | 18360 | Perkins Franchisee; Franchise Contract |
| 2.58 | A & K Systems, Inc. | Abby Ahnert | 6254 Route 209 | | Stroudsburg | PA | 18360 | Perkins Franchisee; Franchise Contract |
| 2.59 | A&A Food Systems, Inc. | Abby Ahnert | 6254 Route 209 | | Stroudsburg | PA | 18360 | Perkins Franchisee; Franchise Contract |
| 2.60 | A&I Travel / Altour | | 5124 Poplar Ave Ste 101 | | Memphis | TN | 38117 | People Services; Travel Administration for all employees, PAC members and recruitment candidates |
| 2.61 | A+T Landcare | | | | | | | Area 1 - Store Contracts; Landscape/snow |
| 2.62 | Abdoo LLC | Jim Aossey | 3226 Parkway Court SE | | Cedar Rapids | IA | 52403 | Store Lease |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.63 | Accent Sales And Marketing | | 4109 Williams Blvd | | Kenner | LA | 70065 | Foxtail - Fairfield; Broker Agreement |
| 2.64 | AccuCut Lawn | | 29091 Schram Rd | | Detroit Lakes | MN | 56501 | Area 1 - Store Contracts; Landscape/snow |
| 2.65 | ACE / CHUBB | Denise Gagnon | Dept Ch 10123 | | Palatine | IL | 60055-0123 | People Services; Workers' Compensation |
| 2.66 | Acosta - Alabama | | PO Box 281996 | | Atlanta | GA | 30384 | Foxtail - Fairfield; Broker Agreement |
| 2.67 | Acosta - Memphis | | PO Box 281996 | | Atlanta | GA | 30384 | Foxtail - Fairfield; Broker Agreement |
| 2.68 | Acosta Florida | | PO Box 281996 | | Atlanta | GA | 30384 | Foxtail - Fairfield; Broker Agreement |
| 2.69 | Acosta Foodservice | | PO Box 281996 | | Atlanta | GA | 30384 | Foxtail - Fairfield; Broker Agreement |
| 2.70 | Acosta Georgia | | PO Box 281996 | | Atlanta | GA | 30384 | Foxtail - Fairfield; Broker Agreement |
| 2.71 | Acosta New York | | PO Box 281996 | | Atlanta | GA | 30384 | Foxtail - Fairfield; Broker Agreement |
| 2.72 | ADP, LLC | | Via Ach | | Memphis | TN | 95822-2513 | Accounting Contract; Payroll card and direct deposit processing, online wage statements, and annual W-2 processing |
| 2.73 | ADT | | PO Box 371878 | | Pittsburgh | PA | 15250 | Foxtail Contract - General; Security System |
| 2.74 | Advanced Time reporting | | 5362 Caleb Drive | | Columbus | OH | 43220 | Foxtail ; Foxtail time keeping system (GenPro) for manufacturing plants |
| 2.75 | Advantage | | PO Box 823 | | Jamestown | ND | 58402 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.76 | Advantage | | PO Box 823 | | Jamestown | ND | 58402 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.77 | Advantage | | PO Box 823 | | Jamestown | ND | 58402 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.78 | Advantage | | PO Box 823 | | Jamestown | ND | 58402 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.79 | Advantage | | PO Box 823 | | Jamestown | ND | 58402 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.80 | Advantage | | PO Box 823 | | Jamestown | ND | 58402 | Area 1 - Store Contracts; Preventative Maintenance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.81 | AFLAC | | 1932 Wynnton Rd | | Columbus | GA | 31999-0001 | People Services; Supplemental Voluntary Benefits |
| 2.82 | AIG / Swiss RE | | 2 Waterside Crossing | Suite 200 | Windsow | CT | 06095 | People Services; Property |
| 2.83 | Air Flow Services | | 592 SE Volkerts Terrace | | Port St Lucie | FL | 34983 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.84 | Air Liquide | | 5230 South East Avenue | | Countryside | IL | 60525 | Foxtail Contract - General; CO2 supplier |
| 2.85 | Ambi-Prestigio Foods, Inc. | | 164 N Braden Drive | | Glendale Heights | IL | 60139 | Foxtail - Fairfield; Broker Agreement |
| 2.86 | American Business Solutions (LEAF | | 7560 Ae Beaty Dr. Ste. 1 | | Memphis | TN | 38133 | People Services; Copy Machine Leases |
| 2.87 | Americheck Inc | | 27001 Lapaz Road | Suite 300 A | Mission Viejo | CA | 92691 | People Services; Background Checks, MVR |
| 2.88 | Andlau, Inc | Florio Petrou | 24 Route 34 South | | Colts Neck | NJ | 07722 | Perkins Franchisee; Franchise Contract |
| 2.89 | Angelici's Flowers & Gifts | | 218 Montelo | | Memphis | TN | 38120 | People Services; Employee Awards |
| 2.90 | Aon | | 29695 Network Place | | Chicago | IL | 60673-1296 | People Services; Risk Consulting / Brokerage |
| 2.91 | Apex Associates, LLC | Daniel Smith | 201 16th Street NE | | Little Falls | MN | 56345 | Perkins Franchisee; Franchise Contract |
| 2.92 | Aqua Falls | | PO Box 98 | | Enon | OH | 45323 | Foxtail Contract - General; Drinking water for offices and plant |
| 2.93 | Aqua Green Lawns | | 3085 Co. Rd. 39 N.E. | | Monticello | MN | 55362 | Area 1 - Store Contracts; Landscape/snow |
| 2.94 | Aqua Star Seafood | | | | | | | Supply Chain; Agreement for Delivery of Food---Breaded Shrimp |
| 2.95 | Aries Refrigeration | | 12321 White Pine Lane | | Ft. Myers | FL | 33913 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.96 | Armor | | 2601 Stevens Ave. South | | Minneapolis | MN | 55408 | Area 1 - Store Contracts; Alarm Service |
| 2.97 | Arnolds Refridgeration | | 315 Angular St | PO Box 187 | Burlington | IA | 52601 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.98 | Ashberry | | 2405 E 4Th Ave | | Tampa | FL | 33605 | Area Operations - Area 3; Water Softener Lease |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.99 | Ashberry | | 2405 E 4Th Ave | | Tampa | FL | 33605 | Area Operations - Area 3; Water Softener Lease |
| 2.100 | Ashberry | | 2405 E 4Th Ave | | Tampa | FL | 33605 | Area Operations - Area 3; Water Softener Lease |
| 2.101 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Perkins; DSL |
| 2.102 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Perkins; FIBER |
| 2.103 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Perkins; DSL |
| 2.104 | AuClair Corp | Bob Triggiano | 1009 St Georges Ave | | Colonia | NJ | '07067 | Perkins Franchisee; Franchise Contract |
| 2.105 | Aurora Investments, LLC | Luigi Bernardi | 5215 Edina Industrial Blvd. | Suite 100 | Edina | MN | 55439 | Store Lease |
| 2.106 | B Andre Management II Corp | Chris Mandersheid | 2142 McPhillips Street | | Winnipeg | MAN | R2V 3C8 | Perkins Franchisee; Franchise Contract |
| 2.107 | B Andre Management III Corp, | Chris Mandersheid | 2142 McPhillips Street | | Winnipeg | MAN | R2V 3C8 | Perkins Franchisee; Franchise Contract |
| 2.108 | Ballas Eggs | Craig Ballas | Dept 78914 | PO Box 78000 | Detroit | MI | 48278 | Eggs |
| 2.109 | Bank of America Merchant Services | | PO Box 1256 | | Englewood | CO | 80150 | Accounting Contract; credit card processing |
| 2.110 | Bank of America Merchant Services | | PO Box 1256 | | Englewood | CO | 80150 | Accounting Contract; gift card processing |
| 2.111 | Bannock Cakes, Inc. | Bill Barry | 1600 Pocatello Creekk Road | | Pocatello | ID | 83201-7906 | Perkins Franchisee; Franchise Contract |
| 2.112 | Barr | | Service, Inc | 3613 W Farmington Rd | Peoria | IL | 61604 | Area 1 - Store Contracts; Landscape/snow |
| 2.113 | Barracuda Networks | | 3175 Winchester Boulevard | | Campbell | CA | 95008 | Legal Department ; Email Archiver |
| 2.114 | Barry Callebaut | | PO Box #28543 | 28543 Network Place | Chicago | IL | 60673 | Semi Sweet Chocolate and white chocolate |
| 2.115 | Bartow Plaza; G. J. Realty | Gabriel Jeidel | 49 West 37th St | 9th Floor | New York | NY | 10018-6257 | Store Lease |
| 2.116 | Bass, Berry Sims | | 150 Third Avenue South | Suite 2800 | Nashville | TN | 37201 | People Services; Benefits Legal |
| 2.117 | Batory Foods | Kaitlyn Wilson | PO Box 75162 | | Chicago | IL | 60675 | Soybean oil |
| 2.118 | Baugh | | 1390 Enclave Parkway #A1004 | | Houston | TX | 77077 | Foxtail - Fairfield; Mfg products as ordered by customer |
| 2.119 | BDO | | C/O Pnc Bank N.A. | PO Box 642743 | Pittsburgh | PA | 15264-2743 | Tax Contract; Provide review of U.S. Partnership Income Tax Return and related consulting matters |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.120 | Beazley | | 39 Batterson Park Rd | | Farmington | CT | 06032 | People Services; Cyber Liability and Franchisor's E&O |
| 2.121 | Benefit Focus | | Department 3383 | PO Box 123383 | Dallas | TX | 75312-3383 | People Services; Benefit Enrollment and Communications Portal |
| 2.122 | Benidicts | | 1003 Harlem St | | Altoona | WI | 54720 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.123 | Benitz Service Co. | | 2927 Clinton Rd | | Sedalia | MO | 65301 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.124 | Berjan T. Holdings, LLC; | David B. Tohl | 848 North La Cienega Boulevard | Suite 207 | Los Angeles | CA | 90069 | Store Lease |
| 2.125 | Bernie Buchner | | 224 Causeway Blvd | | Lacrosse | WI | 54603 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.126 | BICO Associate GP | Morris I. Thomas | 100 Peabody Place | #1400 | Memphis | TN | 38103 | Lease for R&D Center - Test Kitchen |
| 2.127 | Big Mountain Restaurants LLC | Craig Witte | 131 Collier Lane | | Kalispell | MT | 49901-4621 | Perkins Franchisee; Franchise Contract |
| 2.128 | BJ Johns, LLC | Bruce Johnson; Jeff Johnson | 17871 Disse Road | | Detroit Lakes | MN | 56501 | Store Lease |
| 2.129 | BL Perkins Moorhead LLC | Metropolitan Rental Corp | 1839 North Lincoln Ave | | Chicago | IL | 60614 | Store Lease |
| 2.130 | Blackstone Group-Spring Creek, LLC | | One Lawrence Square | | Springfield | IL | 62704 | Store Lease |
| 2.131 | Blackwood Group | | 1001 N Lake Destiny Rd | Suite 350 | Maitland | FL | 32751 | Foxtail - Fairfield; Broker Agreement |
| 2.132 | Blue Heron Enterprises, Inc. | Linda Messinger | PO Box 1327 | | Richmond Hill | GA | 31324 | Perkins Franchisee; Franchise Contract |
| 2.133 | Blue Moon Solutions, LLC | | 233 Shore Cir. | | Oconomowoc | WI | 53066 | IT Contracts; Contract IT resources for Micros 3700 POS specific skills |
| 2.134 | Blue Ribbon Sibs, LLC | Mary F. Cornell | 21 Valerie Lane | | Mahopac | NY | 10541 | Store Lease |
| 2.135 | Bluerigde Software, Inc. | | 30025 Alicia Parkway, Ste 138 | | Laguna Niguel | CA | 92677 | Legal Department ; Software |
| 2.136 | Bob Richards Jewelers | | 7730 Wolf River Blvd. Ste 103 | | Germantown | TN | 38138 | People Services; Employee Awards |
| 2.137 | BOS | | | | | | | Area 1 - Store Contracts; Landscape/snow |
| 2.138 | BOS | | | | | | | Area 1 - Store Contracts; Landscape/snow |
| 2.139 | Bridge Logistics Inc | | 5 Circle Freeway | | Cincinnati | OH | 45246 | Foxtail - Carrier Contracts |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.140 | Brighton Mills (N. Nagel & Son CO. -- Brighton Mills) | Michael Norris | 707 Harrison-Brookville Rd | Unit #220 | West Harrison | IN | 47060 | Flour |
| 2.141 | Brrr refrigeration | | 26017 Schmolke Rd | | Garrison | MN | 56450 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.142 | BSI | | 155 Technology Parkway Ste 100 | | Norcross | GA | 30092 | IT Contracts; Payroll tax software |
| 2.143 | Bunsen Business Center Associates | Grigor E. Atoian | 24940 Alicante Drive | | Calabasas | CA | 91302 | Lease Guarantor |
| 2.144 | Burley Inn, Inc. | Burley Inn, Inc. | 800 N. Overland Avenue | | Burley | ID | 83318-3442 | Perkins Franchisee; Franchise Contract |
| 2.145 | Butterball | | One Buttervall Lane | | Garner | NC | 27529 | Supply Chain; Agreement for Delivery of Food--Turkey Items |
| 2.146 | BW Properties, LLC | Stanley H. Volp | 4401 Pine Point Dr. NW | | Walker | MN | 56484 | Store Lease |
| 2.147 | C & S Joint Venture II | Joelle Mortenson Hutter | 6708 Aldo Leopold Way | | Middleton | WI | 53562 | Store Lease |
| 2.148 | C&D Vaden, Ins. | Don Vaden | 711 Millwood Avenue | | Winchester | VA | 22601-0000 | Perkins Franchisee; Franchise Contract |
| 2.149 | C&H FoodService, Inc. | Adam Zimny | 1172 Red Fox Road | | Arden Hills | MN | 55110-2180 | Perkins Franchisee; Franchise Contract |
| 2.150 | C&H FoodService, Inc. | Adam Zimny | 1172 Red Fox Road | | Arden Hills | MN | 55110-2180 | Perkins Franchisee; Franchise Contract |
| 2.151 | C&H FoodService, Inc. | Adam Zimny | 1172 Red Fox Road | | Arden Hills | MN | 55110-2180 | Perkins Franchisee; Franchise Contract |
| 2.152 | C&H FoodService, Inc. | Adam Zimny | 1172 Red Fox Road | | Arden Hills | MN | 55110-2180 | Perkins Franchisee; Franchise Contract |
| 2.153 | C3 | | 10955 Grananda Lane | | Overland Park | KS | 66211 | Marketing Contracts; Kids App development, digital promos, analytics & periodic updates |
| 2.154 | Ca Fortune | | 1831 Howard St. A | | Elk Grove Village | IL | 60007 | Foxtail - Fairfield; Broker Agreement |
| 2.155 | CableOne | | PO Box 78407 | | Phoenix | AZ | 85062 | Cable Provider - Perkins; CABLE |
| 2.156 | CableOne | | PO Box 78407 | | Phoenix | AZ | 85062 | Cable Provider - Perkins; CABLE |
| 2.157 | Calgary Two Limited Partnership | Chris Mandersheid | 2142 McPhillips Street | | Winnipeg | MAN | R2V 3C8 | Perkins Franchisee; Franchise Contract |
| 2.158 | Canadian Diners LP | Colin Kinsman | 1130 St. Laurent Blvd. | | Ottawa | ONT | K1K 3B6 | Perkins Franchisee; Franchise Contract |
| 2.159 | Candlestick Foods | Bill Jamison | 10129 Candlestick Lane | | Concord | OH | 44077 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.160 | Card Marketing Services | | | | | | | People Services; Kindness Cards - Perkins |
| 2.161 | Career Builder | | 13047 Collection Center Drive | | Chicago | IL | 60693-0130 | People Services; Recruitment Advertising |
| 2.162 | Career Plug | | 3801 S Capital of Texas HWY | Building II, Suite 100 | AUSTIN | TX | 78704 | People Services; Recruitment Advertising |
| 2.163 | Carlin Group | | 9002 Technology Lane | | Fishers | IN | 46038 | Foxtail - Fairfield; Broker Agreement |
| 2.164 | Carter Outdoo | | 206 NW 12th Street | | Blue Springs | MO | 64105 | Marketing - Perkins Billboard |
| 2.165 | Case Farms Poultry | | | | | | | Supply Chain; Agreement for Delivery of Food--Poultry |
| 2.166 | CBiz | | 25793 Network Place | | Chicago | IL | 60673-1257 | Tax Contract; Provide monthly sales tax return files necessary for FL, MN and TN web access upload |
| 2.167 | Cedar Fair, L.P. | Craig Freeman | One Cedar Point Drive ATTENTION:  Jack Highsmith | | Sandusky | OH | 44870 | Perkins Franchisee; Franchise Contract |
| 2.168 | Century Link | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.169 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.170 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; FIBER |
| 2.171 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.172 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.173 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.174 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.175 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.176 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.177 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.178 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.179 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.180 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.181 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.182 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.183 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.184 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.185 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; FIBER |
| 2.186 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.187 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.188 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.189 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.190 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.191 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.192 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.193 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.194 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.195 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; T1 |
| 2.196 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.197 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.198 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |
| 2.199 | CenturyLink | | PO Box 91154 | | Seattle | WA | 98111 | Cable Provider - Perkins; DSL |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.200 | Charles Schwab | James McDowell | 401 K | PO Box 2391 | Austin | TX | 78768 | People Services; 401k plan administration |
| 2.201 | CHART | | PO Box 2835 | | Westfield | NJ | 07091 | People Services; Professional Membership |
| 2.202 | Charter Communications | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.203 | Chase & Franklin | | 21 Church Road | | Maple Shade | NJ | 08052 | Foxtail - Fairfield; Broker Agreement |
| 2.204 | Chep USA | | 15226 Collections Center Drive | | Chicago | IL | 60693 | Foxtail Contract - General; Chep Palettes |
| 2.205 | Christopher's Restaurant, Inc. | Terry Meron | 411 Route 3 | | Plattsburgh | NY | 12901-6520 | Perkins Franchisee; Franchise Contract |
| 2.206 | Cintas | | 97627 Eagle Way | | Chicago | IL | 60678 | Area 1 - Store Contracts; Restroom Cleaning |
| 2.207 | Cintas | | 97627 Eagle Way | | Chicago | IL | 60678 | Area 1 - Store Contracts; Restroom Cleaning |
| 2.208 | Cintas | | 97627 Eagle Way | | Chicago | IL | 60678 | Area 1 - Store Contracts; Restroom Cleaning |
| 2.209 | Cinta's | | 97627 Eagle Way | | Chicago | IL | 60678 | Area 1 - Store Contracts; Restroom Cleaning |
| 2.210 | Cinta's | | 97627 Eagle Way | | Chicago | IL | 60678 | Area 1 - Store Contracts; Restroom Cleaning |
| 2.211 | Cintas - Fairfield | | PO Box 631025 | | Cincinnati | OH | 45263-1025 | Foxtail Contract - General; Uniform rental and cleaning |
| 2.212 | Clear Channel | | PO Box 402379 | | Atlanta | GA | 30384-2379 | Marketing - Perkins Billboard |
| 2.213 | Clear Channel | | PO Box 402379 | | Atlanta | GA | 30384-2379 | Marketing - Perkins Billboard |
| 2.214 | Clearwater Gulf To Bay, LLC | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.215 | Coca-Cola Company | Zach Hinkle | PO Box 101194 | | Atlanta | GA | 314-202-0380 | Supply Chain; Beverage Marketing Agreement |
| 2.216 | Cognizant Technology Solutions | Gowri Shankar | 500 Frank W Burr Blvd 3F | | Teaneck | NJ | 07666 | IT Contracts; Contract IT resources for application development |
| 2.217 | Colorado Logos, Inc. | | 7717 W. 6Th Avenue Suite H | | Lakewood | CO | 80214 | Marketing - Perkins Highway Logos |
| 2.218 | Colorado Logos, Inc. | | 7717 W. 6Th Avenue Suite H | | Lakewood | CO | 80214 | Marketing - Perkins Highway Logos |
| 2.219 | Colorado Logos, Inc. | | 7717 W. 6Th Avenue Suite H | | Lakewood | CO | 80214 | Marketing - Perkins Highway Logos |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.220 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.221 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.222 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.223 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.224 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.225 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.226 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.227 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.228 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.229 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.230 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.231 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.232 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.233 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.234 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.235 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.236 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.237 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.238 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.239 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.240 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.241 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.242 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.243 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.244 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.245 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.246 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.247 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.248 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Perkins; CABLE |
| 2.249 | Comdata | | 5301 Maryland Way | | Brentwood | TN | 37027 | People Services; Fuel for Fleet Vehicles |
| 2.250 | Conference Group | | 254 Chapman Road, Ste. 200 | | Newark | DE | 19702 | People Services; Conference Calls |
| 2.251 | Copia Group LLC | Yoomi Getz | 1859 Laurel Road | | Oceanside | CA | 92504 | Store Lease |
| 2.252 | Core Group | | 5201 West Laurel St | | Tampa | FL | 33607 | Foxtail - Fairfield; Broker Agreement |
| 2.253 | Cornwell-Klohs Company | Ronald Cornwell | 7400 Metro Boulevard | Suite 105 | Edina | MN | 55439 | Store Lease |
| 2.254 | corporate mech | | 5114 Hillsboro Ave North | | New Hope | MN | 55428 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.255 | Cross Keys Development Company ; R.J. Waters & Associates, Inc. | Francis J. McDonnell | 200 Old Forge Lane | Suite 201 | Kennett Square | PA | 19348 | Lease Guarantor |
| 2.256 | Crown Pointe Partnership; Lincoln Commercial Properties, Inc. | Lyder Johnson | PO Box 290727 | | Port Orange | FL | 32129 | Lease Guarantor |
| 2.257 | CRP, Inc. | Charles Seravalli | 10059 Sandmeyer Lane | | Philadelphia | PA | 19116-3501 | Perkins Franchisee; Franchise Contract |
| 2.258 | CRTRA | | C/O Lynda Burger | 300 Concord Plaza Dr | San Antonio | TX | 78216 | People Services; Compensation Surveys, including the Chain Restaurant Total Rewards surveys |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.259 | CrunchTime! Information Systems, Inc. | | 129 Portland Street | 2nd Floor | Boston | MA | 02114 | IT Contracts; Software as a Service model - Restaurant back office software - labor management, food cost management and employee mobile access |
| 2.260 | Curlew Crossing S.C., LLC | Mike Ware | 3333 New Hyde Park Road | Suite 100 | New Hyde Park | NY | 11042-0020 | Store Lease |
| 2.261 | Custom Refrigeration | | 640 Mendelssohn Ave N | | Golden Valley | MN | 55427 | Area 1 - Store Contracts; Refrigeration |
| 2.262 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.263 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.264 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.265 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.266 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.267 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.268 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.269 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.270 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.271 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.272 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.273 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.274 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.275 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.276 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.277 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.278 | CyHawk Hospitality Inc. | James Rahfaldt | 1271 NE Hwy 99 W #504 | | McMinnville | OR | 97128 | Perkins Franchisee; Franchise Contract |
| 2.279 | CyHawk Hospitality Inc. | | 12604 Ensley Lane | | Leawood | KS | 66209 | Legal Department - Perkins Franchise; Development Agreement |
| 2.280 | D & S Development, Inc. | Dillon Flaherty, Jr. | 1325 London Road | | Duluth | MN | 55805-2491 | Perkins Franchisee; Franchise Contract |
| 2.281 | D&S Development, Inc. | Dillon Flaherty, Jr. | 1325 London Road | | Duluth | MN | 55805-2491 | Perkins Franchisee; Franchise Contract |
| 2.282 | D&S Development, Inc. | Dillon Flaherty, Jr. | 1325 London Road | | Duluth | MN | 55805-2491 | Perkins Franchisee; Franchise Contract |
| 2.283 | D&S Development, Inc. | Dillon Flaherty, Jr. | 1325 London Road | | Duluth | MN | 55805-2491 | Perkins Franchisee; Franchise Contract |
| 2.284 | Daigle Enterprises, Inc. | Greg Daigle | PO Box 194 | | Stillwater | MN | 55082-0194 | Perkins Franchisee; Franchise Contract |
| 2.285 | Dakota | | 4322 15Th Ave Nw | | Fargo | ND | 58102 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.286 | Dakota refrigeration | | 4322 15Th Ave Nw | | Fargo | ND | 58102 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.287 | David V. Lees | | 17230 South 4190 Road | | Claremore | OK | 74017 | Store Lease |
| 2.288 | Dex Imaging | | PO Box 17299 | | Clearwater | FL | 33762-0295 | Area Operations - Area 3; Copy Machine lease |
| 2.289 | Dex Imaging (Great America Financial Services PO Box 660831) | | PO Box 17299 | | Clearwater | FL | 33762-0295 | People Services; Copy Machine Leases |
| 2.290 | DGE Partnership LP | Dan Esmond | 1208 Oak Tree Drive | | Lawrence | KS | 66049-3865 | Perkins Franchisee; Franchise Contract |
| 2.291 | DH Prime Development, Inc. | Robert E. Drifka | N9601 Crystal Drive | | Appleton | WI | 54915 | Store Lease |
| 2.292 | Dillard Square GP | Laura Warren | 825 Valleybrook Drive | | Memphis | TN | 38120 | Store Lease |
| 2.293 | DiscoverLink | | 1525 Kautz Road Suite 700 | | West Chicago | IL | 60185 | People Services; Learning Management System |
| 2.294 | Dish Network | | PO Box 94063 | | Palatine | IL | 60094-4063 | People Services; Satellite service in Memphis corporate support center |
| 2.295 | DJ-9, Inc. | David M. D'Onofrio | 2805 W. Horatio Street | | Tampa | FL | 33609 | Store Lease |
| 2.296 | DLP Foods Inc. | Debra Pedro | 1829 N. Saint Paul Road | | St. Paul | MN | 55109-4707 | Perkins Franchisee; Franchise Contract |
| 2.297 | DMI | | | | | | | Area 1 - Store Contracts; Preventative Maintenance |
| 2.298 | DMI | | | | | | | Area 1 - Store Contracts; Preventative Maintenance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.299 | Door Dash Inc. a Delaware corporation | | 901 Market  Street , Suite 600 | | San Francisco | CA | 94103 | Marketing Contracts; Online Ordering platform & Delivery services |
| 2.300 | Double 0 of Montana, Inc. | Jason Ueland | PO Box 4037 | | Butte | MT | 599702 | Perkins Franchisee; Franchise Contract |
| 2.301 | Drexel Hill Restaurants, Inc. | Charles Seravalli | 10059 Sandmeyer Lane | | Philadelphia | PA | 19116-3501 | Perkins Franchisee; Franchise Contract |
| 2.302 | DRM Waste Management | | PO Box 659 | | Forked River | NJ | 08731 | Accounting Contract; manage all trash collections, including recyclables, at all locations |
| 2.303 | Duane H. Hendrickson Survivors Revocable Trust | Duane H. Hendrickson | 520 University Avenue | Suite 200 | Madision | WI | 53703 | Store Lease |
| 2.304 | Duff & Phelps | | 12595 Collection Center Drive | | Chicago | IL | 60693 | Tax Contract; Prepare monthly property tax returns and vouchers and review and appeal property tax values. |
| 2.305 | Dwight's of SC, Inc. | Dave Messinger | P. O. Box 1677 | | Summerville | SC | 29484 | Perkins Franchisee; Franchise Contract |
| 2.306 | E&R Services of Northfield, Inc. | Eduardo Monrroy | 1401 Riverview Drive | | Northfield | MN | 55057 | Perkins Franchisee; Franchise Contract |
| 2.307 | eco mechanical | | 16159 Marble St Nw | | Ramsey | MN | 55303 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.308 | Ecolab | | PO Box 32027 | | New York | NY | 10087 | Area Operations - Area 3; Water Softener Lease |
| 2.309 | Ecolab Inc | | PO Box 32027 | | New York | NY | 10087 | Supply Chain; Product and Supply Agreement |
| 2.310 | Ecolab Pest | | PO Box 32027 | | New York | NY | 10087 | Supply Chain; Pest Elimantion Services Agreement |
| 2.311 | Ecova, F/K/A Avantage IQ, F/K/A Avista Advantage | | 1313 N Atlantic St | Suite 5000 | Spokane | WA | 99201 | Accounting Contract; utility and telecom review and processing |
| 2.312 | Eden Ventures, LLC | Nedal Y. Abdul-Hajj | 510 – 1st Avenue North | #500 | Minneapolis | MN | 55403 | Store Lease |
| 2.313 | Efd Associates | | 270 Alpha Drive | | Pittsburgh | PA | 15238 | Foxtail - Fairfield; Broker Agreement |
| 2.314 | El Obbe's, Inc. | Robert Ebbole | 26876 Fern Drive | | Elkhart | IN | 46514 | Perkins Franchisee; Franchise Contract |
| 2.315 | Elite Associates | | 875 Challenger St. | | Brea | CA | 92821 | Foxtail - Fairfield; Broker Agreement |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.316 | Elite Pro Lawn | | 619 Birdie Dr | | Rantoul | IL | 61866 | Area 1 - Store Contracts; Landscape/snow |
| 2.317 | Empire Ten LLC and Lunar 4, LLC | Bruce Dachis | 2909 Braynt Ave. S | Suite 300 | Minneapolis | MN | 55408 | Store Lease |
| 2.318 | Enterprise | | 284 Mallory Station Road | | Franklin | TN | 37067 | People Services; Fleet Vehicle leases and maintenance on fleet vehicles |
| 2.319 | Equifax / TALX Corporation / TALX UC Express | | 4076 Paysphere Circle | | Chicago | IL | 60674-4076 | People Services; Unemployment, OnBoarding, The Work Number |
| 2.320 | Eretz, LLC | Sally Rubenstein | 2885 Knox Avenue South | #505 | Minneapolis | MN | 55408 | Store Lease |
| 2.321 | ERUS, LLC Semper Fidelus, LLC | Roy A. Langland | 7 Bogie Hills Drive | | Columbia | MO | 65201 | Store Lease |
| 2.322 | ESIS | | Dept Ch 10123 | | Palatine | IL | 60055-0123 | People Services; GL, Auto, Foreign and Employer's Liability |
| 2.323 | Estero Restaurant, LLC | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.324 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.325 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.326 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.327 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.328 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.329 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.330 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.331 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.332 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.333 | Fairway Outdoor | | PO Box 60125 | | Charlotte | NC | 28260 | Marketing - Perkins Billboard |
| 2.334 | Federal Express | | PO Box 660481 | | Dallas | TX | 75266-0481 | People Services; Shipping |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.335 | Federated Foodservice | | Accounts Receivable | 3025 West South Creek Lane | Arlington Heights | IL | 60005 | Foxtail - Fairfield; Mfg products as ordered by customer |
| 2.336 | Federation Coop | | 108 N WATER ST | | BLACK RIVER FALLS | WI | 54615 | Marketing - Perkins Billboard |
| 2.337 | Federation Corp. | Keith Holm | 108 North Water Street | | Black River Falls | WI | 54615 | Store Lease |
| 2.338 | Fidler Marketing Inc | | 205 N W 66th Street | | Oklahoma City | OK | 73116 | Foxtail - Fairfield; Broker Agreement |
| 2.339 | Fille, Inc. | Lenny Petrou | 3445 Route 9 | | Freehold | NJ | ,07728 | Perkins Franchisee; Franchise Contract |
| 2.340 | First Pick | | 14786 Winans St | | West Olive | MI | 49460 | |
| 2.341 | Fishbowl, Inc. | | PO Box 740513 | | Atlanta | GA | 30374 | Marketing Contracts; Enterprise Email & Menu Analytics |
| 2.342 | Florida High Speed(WiMax) | | | | | | | Cable Provider - Perkins; FIXED_WIRELESS |
| 2.343 | Florida Logos, Inc | | 3764 New Tampa Highway | | Lakeland | FL | 33815 | Marketing - Perkins Highway Logos |
| 2.344 | Florida Logos, Inc | | 3764 New Tampa Highway | | Lakeland | FL | 33815 | Marketing - Perkins Highway Logos |
| 2.345 | Florida Logos, Inc | | 3764 New Tampa Highway | | Lakeland | FL | 33815 | Marketing - Perkins Highway Logos |
| 2.346 | Florida Logos, Inc. | | 3764 New Tampa Highway | | Lakeland | FL | 33815 | Marketing - Perkins Highway Logos |
| 2.347 | Florida Logos, Inc. | | 3764 New Tampa Highway | | Lakeland | FL | 33815 | Marketing - Perkins Highway Logos |
| 2.348 | Florida Logos, Inc. | | 3764 New Tampa Highway | | Lakeland | FL | 33815 | Marketing - Perkins Highway Logos |
| 2.349 | Food Sales East | | 208 Cloverdale Circle | | Alabaster | AL | 35007 | Foxtail - Fairfield; Broker Agreement |
| 2.350 | Franchise Dynamics, LLC | | PO Box 14638 | | Springfield | MO | 65814 | Legal Department ; Exclusive consultant and general advisor to Franchisor in the marketing and sales of indifiucal franchise units -- Consulting Agreement |
| 2.351 | Franklin Outdoor | | 20092 Edison Circle | PO Box 188 | Clearwater | MN | 55320 | Marketing - Perkins Billboard |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.352 | Freestone Sales | | David Freestone | 1870 Arnold Industrial Place | Concord | CA | 94500 | Foxtail - Fairfield; Broker Agreement |
| 2.353 | Freije RSC Engineered Solutions | | 11800 Exit 5 Parkway, Suite 10 | | Fishers | IN | 46037 | Foxtail Contract - General; Preventative Maintenance |
| 2.354 | Friedman Enterprises LLC | Roger Friedman | 120 Salem Point Drive SW | | Rochester | MN | 55902 | Store Lease |
| 2.355 | Friends of the Earth Landscaping | | Landscaping | 2884 Coral Ct Apt 302 | Coralville | IA | 52241 | Area Operations - Area 3; Lawn Mowing and Landscaping |
| 2.356 | From the Ground Up | | 3073 S County Road 45 | | Owatonna | MN | 55060 | Area 1 - Store Contracts; Landscape/snow |
| 2.357 | Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | Cable Provider - Perkins; DSL |
| 2.358 | Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | Cable Provider - Perkins; DSL |
| 2.359 | Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | Cable Provider - Perkins; DSL |
| 2.360 | Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | Cable Provider - Perkins; FIBER |
| 2.361 | Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | Cable Provider - Perkins; DSL |
| 2.362 | Frosty Acres | | PO Box 1849 | | Alpharetta | GA | 30023 | Foxtail - Fairfield; FOXTAIL LABEL ITEMS, MINIMUM SHIPMENT-150 CASES |
| 2.363 | FSENet | | Mail Code: 11048 | PO Box 11839 | Newark | NJ | 07101-8138 | Foxtail Contract - General; Research |
| 2.364 | Fulton Communications | | 625 First Street SE | | Cedar Rapids | IA | 52401 | Foxtail Contract - General; Mitel Telephone System |
| 2.365 | G.J.K., LLC | Gus J. Stratakis | 14008 Greencroft Lane | | Hunt Valley | MD | 21030 | Store Lease |
| 2.366 | G2 Snow Removal | | 605 Sw 6Th Street | | Brainerd | MN | 56401 | Area 1 - Store Contracts; Landscape/snow |
| 2.367 | Gateway Fashion Mall, LLC | Scott Sterlekar | 23901 Calabasas Road | Suite 1064 | Calabasas | CA | 91302-1542 | Store Lease |
| 2.368 | Gerber Life Insurance | | PO Box 277817 | | Atlanta | GA | 30384-7817 | People Services; Business Travel Accident |
| 2.369 | Gilbert Foodservice Inc | | 4005 Stuart Andrew Blvd | | Charlotte | NC | 28217 | Foxtail - Fairfield; Broker Agreement |
| 2.370 | Global Software | | 3301 Benson Dr | Suite 201 | RALEIGH | NC | 27609 | Foxtail -- Corona and Ohio ; Maintenance on Spreadsheet Server |
| 2.371 | GLS Associates, LLC | Michelle Reis | 1608 East 43rd St. | | Anderson | IN | 46013 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.372 | GMEBC | | Benefits Council | PO Box 17015 | Memphis | TN | 38187-0015 | People Services; Professional Membership |
| 2.373 | Golbon | | PO Box 823242 | | Philadelphia | PA | 19182-3242 | Foxtail - Fairfield; Mfg products as ordered by customer |
| 2.374 | Goodwin Tucker Group | | PO Box 3285 | | Des Moines | IA | 50316 | Preventative Maintenance; Kitchen repair, installation, and parts |
| 2.375 | Goodwin Tucker Group | | PO Box 3285 | | Des Moines | IA | 50316 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.376 | GraniteTelecommunications, LLC | | Client Id#311 | PO Box 983119 | Boston | MA | 02298-3119 | IT Contracts; Telephone Service (POTS lines) |
| 2.377 | Great Bend Hospitality LC | Dan Esmond | 1208 Oak Tree Drive | | Lawrence | KS | 66049-3865 | Perkins Franchisee; Franchise Contract |
| 2.378 | Green Bay Packaging | Brad Tilkens | Bin No 53139 | | Milwaukee | WI | 53288 | Foxtail Contract - General; Packaging |
| 2.379 | Green Tree Food Marketing, Llc | | 1321 Green Tree Lane | | Glendale | MO | 63122 | Foxtail - Fairfield; Broker Agreement |
| 2.380 | Gregs Lawn  & Landscaping | | 1200 Continental Place Ne | | Cedar Rapids | IA | 52402 | Area Operations - Area 3; Irrigation maintainence |
| 2.381 | H & H Paramedical Services, Inc | David & Melissa Hunt | 34 Finnwick Cove | | Jackson | TN | 38305 | Perkins Franchisee; Franchise Contract |
| 2.382 | H&M Bay | | PO Box 418578 | | Boston | MA | 02241 | Foxtail Contract - General; Freight Vendor |
| 2.383 | Haberkraft, Inc. | Brent  Haberman | 1504 Hwy 97 | | Ellensburg | WA | 98926 | Perkins Franchisee; Franchise Contract |
| 2.384 | Halla Family Limited Partnership | | 6601 Mohawk Trail | | Edina | MN | 55439 | Store Lease |
| 2.385 | Hampton Restaurants of Niagara | Massimo Pasetto | Gordon Chow 4800 Bender Hill Avenue | | Niagara Falls | ONT | L2E 6W7 | Perkins Franchisee; Franchise Contract |
| 2.386 | Harold G. Butzer, Inc. | | 721 Wicker Lane | | Jefferson City | MO | 65109 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.387 | Hastings Midtown, LLC | Brandon O'Connell, Genevieve Simonson | 4999 France Avenue | Suite 216 | Minneapolis | MN | 55410 | Store Lease |
| 2.388 | HCC | | PO Box 402032 | | Atlanta | GA | 30384-2032 | People Services; Fiduciary, D&O, and Employment Practices Liability |
| 2.389 | HCC Life Insurance Company | | PO Box 402032 | | Atlanta | GA | 30384-2032 | People Services; Stop Loss (prior to 2019) |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.390 | Headrick Outdoor | | One Freedom Square | | Laurel | MS | 39440-3367 | Marketing - Perkins Billboard |
| 2.391 | Heitzman | | 3500 Canterbury Drive | | Bloomington | MN | 55431 | Area 1 - Store Contracts; Landscape/snow |
| 2.392 | Heitzman | | 3500 Canterbury Drive | | Bloomington | MN | 55431 | Area 1 - Store Contracts; Landscape/snow |
| 2.393 | Heitzman | | 3500 Canterbury Drive | | Bloomington | MN | 55431 | Area 1 - Store Contracts; Landscape/snow |
| 2.394 | Heitzman | | 3500 Canterbury Drive | | Bloomington | MN | 55431 | Area 1 - Store Contracts; Landscape/snow |
| 2.395 | Heitzman | | 3500 Canterbury Drive | | Bloomington | MN | 55431 | Area 1 - Store Contracts; Landscape/snow |
| 2.396 | Heitzman | | 3500 Canterbury Drive | | Bloomington | MN | 55431 | Area 1 - Store Contracts; Landscape/snow |
| 2.397 | Helena Cakes, LLC | Pete Mollet | 2587 Overlook Blvd | | Helena | MT | 59601 | Perkins Franchisee; Franchise Contract |
| 2.398 | Hemming | | PO Box 852 | | Alexandria | MN | 56308 | Area 1 - Store Contracts; Landscape/snow |
| 2.399 | High Liner | | | | | | | Supply Chain; Agreement for Delivery of Food--Seafood |
| 2.400 | Hiscox | | 104 S. Michigan Ave. | Suite 600 | Chicago | IL | 60603 | People Services; Special Risk |
| 2.401 | Holtz Landscape | | 15245 Hwy 65 Ne | | Ham Lake | MN | 55304 | Area 1 - Store Contracts; Landscape/snow |
| 2.402 | Holtz Landscape | | 15245 Hwy 65 Ne | | Ham Lake | MN | 55304 | Area 1 - Store Contracts; Landscape/snow |
| 2.403 | Houck Enterprises, Inc. | | 4610 N Milton St | | St Paul | MN | 55126 | Marketing - Perkins Billboard |
| 2.404 | Houck Enterprises, Inc. | | 4610 N Milton St | | St Paul | MN | 55126 | Marketing - Perkins Billboard |
| 2.405 | Houseworth Restaurants, Inc. | Don Houseworth | 1121 East Main & I-55 | | Blytheville | AR | 72315-0000 | Perkins Franchisee; Franchise Contract |
| 2.406 | HRLP Crescent Center, LLC | Steven L. Guinn | 6410 Poplar Avenue | Suite 140 | Memphis | TN | 38119 | Lease for Headquarters |
| 2.407 | Huang Enterprises, Inc. | Marcus Huang | 4126 Case Street | | Elmhurst | NY | 11373 | Store Lease |
| 2.408 | Hunt Services, Inc. | David Hunt | 181 Bre Avenue Suite A | | Plulaski | TN | 38478 | Perkins Franchisee; Franchise Contract |
| 2.409 | Illinois DOT | | 2300 S. Dirksen Parkway | | Springfield | IL | 62764 | Marketing - Perkins Highway Logos |
| 2.410 | Independent Restaurant Group | Lenny Petrou | 3445 Route 9 | | Freehold | NJ | ,07728 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.411 | Infor (US), Inc. | | NW 7418 | PO Box 1450 | Minneapolis | MN | 55485-7418 | IT Contracts; Lawson ERP & HR System - originial contract was signed in 1996 |
| 2.412 | Innvest Hotels GP LTD | Ali Akman | 600 Dixon Road | | Toronto | ONT | M9W 1J1 | Perkins Franchisee; Franchise Contract |
| 2.413 | Insight Risk Management Solutions | | C/O Steven Banales | 2701 N Rocky Point Dr Ste 178 | Tampa | FL | 33607 | People Services; Claim Database |
| 2.414 | Integra | | | | | | | Cable Provider - Perkins; DSL |
| 2.415 | Integrity Express Logistics | | 62488 Collection Center Drive | | Chicago | IL | 60693 | Foxtail - Carrier Contracts |
| 2.416 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.417 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.418 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.419 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.420 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.421 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.422 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.423 | Iowa DOT | | 800 Lincoln Way | | Ames | IA | 50010 | Marketing - Perkins Highway Logos |
| 2.424 | J.L.S. Incorporated | Ellen Titus | PO Box 120605 | | New Brighton | MN | 55112-3243 | Store Lease |
| 2.425 | Jaggi Dynasty, Inc. | Doug Jaggi | 1289 E. Dubois Avenue | | Du Bois | PA | 15801-8812 | Perkins Franchisee; Franchise Contract |
| 2.426 | Jampaan Corporation | Anthony DiLeo | 4370 Amboy Road | | Staten Island | NY | 10312 | Perkins Franchisee; Franchise Contract |
| 2.427 | JB Enterprises, Inc. | Robert Miller | 5120 S. Western Avenue #102 | | Sioux Falls | SD | 57108 | Perkins Franchisee; Franchise Contract |
| 2.428 | JB Enterprises, Inc. | Robert Miller | 5120 S. Western Avenue #102 | | Sioux Falls | SD | 57108 | Perkins Franchisee; Franchise Contract |
| 2.429 | JB Enterprises, Inc. | Robert Miller | 5120 S. Western Avenue #102 | | Sioux Falls | SD | 57108 | Perkins Franchisee; Franchise Contract |
| 2.430 | JB NE Enterprises, Inc. | Robert Miller | 5120 S. Western Avenue #102 | | Sioux Falls | SD | 57108 | Perkins Franchisee; Franchise Contract |
| 2.431 | Jdm Marketing | | 6324 N Chatman Ave. | #251 | Kansas City | KS | 64151 | Foxtail - Fairfield; Broker Agreement |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.432 | Jiim Heines | | 550 Greenhaven Road, #101 | | Anoka | MN | 55303 | Area 1 - Store Contracts; Landscape/snow |
| 2.433 | JLC Food Systems, Inc. | Adam Zimny | 2480 Superior Dr. NW | | Rochester | MN | 55901-0270 | Perkins Franchisee; Franchise Contract |
| 2.434 | John S. Winter and Angelo Grestoni | John S. Winter and Angelo Grestoni | 4070 Soelro Court | | San Jose | CA | 9512702711 | Store Lease |
| 2.435 | Johnson Landscape | | 3422 Douglas Lane | | Eau Claire | WI | 54703 | Area 1 - Store Contracts; Landscape/snow |
| 2.436 | Jones Triad Inc. | Jerry Jones | 415 S. Duff | Suite A | Ames | IA | 50010 | Store Lease |
| 2.437 | Jonily Investments Ltd. | Gordon and Jean Both | 2301 Trans Canada Highway NE | | Medicine Hat | ALB | T1B 4E9 | Perkins Franchisee; Franchise Contract |
| 2.438 | Joyce Lees | | 2984 Dunes Court | | Longmont | CO | 80503 | Store Lease |
| 2.439 | JR Restaurants of Mountain Iron | Robert Yanish | 4438 9th St NW | | Rochester | MN | 55901 | Perkins Franchisee; Franchise Contract |
| 2.440 | JR Restaurants of Vadnais Heights | Robert Yanish | 4438 9th St NW | | Rochester | MN | 55901 | Perkins Franchisee; Franchise Contract |
| 2.441 | JRC Lee Vista Investors, LLC ; Avison Young-Florida, LLC | Rebecca Whitley | 7061 Grand National Drive | Suite 124 | Orlando | FL | 32819 | Lease for Orlando Office |
| 2.442 | K Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.443 | K Investments Limited | | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Legal Department - Perkins Franchise; Development Agreement |
| 2.444 | K Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.445 | K Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.446 | K Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.447 | K Investments Limited of Ohio | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.448 | K Investments Limited of Ohio | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.449 | K&R Invesco LLC | Kamil Gowni | 380 Commerce Pkwy | | Rockledge | FL | 32955 | Perkins Franchisee; Franchise Contract |
| 2.450 | Kansas Logos, Inc. | | 2231 Sw Wanamaker Rd Ste 200 | | Topeka | KS | 66614 | Marketing - Perkins Highway Logos |
| 2.451 | Kansas Logos, Inc. | | 2231 Sw Wanamaker Rd Ste 200 | | Topeka | KS | 66614 | Marketing - Perkins Highway Logos |
| 2.452 | Kaufman, Hall & Associates, LLC /Axiom Group, LLC | | 8610 Solution Center | | Chicago | IL | 60677-8006 | Planning ; Budget Software Support / Maintenance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.453 | Kendall-Linder, LLC | John M. Kendall | 9 Beacon Hill Drive | | South Barrington | IL | 60010 | Store Lease |
| 2.454 | King's Cutting | | 4390 Braddock Trail | | Eagan | MN | 55123 | Area 1 - Store Contracts; Landscape/snow |
| 2.455 | K-Investments | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.456 | K-Investments | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.457 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.458 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.459 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.460 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.461 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.462 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.463 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.464 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.465 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.466 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.467 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.468 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.469 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.470 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.471 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.472 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.473 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.474 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.475 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.476 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.477 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.478 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.479 | K-Investments Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.480 | K-Investmetns Limited | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.481 | KRMM Hospitality, LLC | Kevin Wharton | 2173 230th Ave | | Milford | IA | 51351 | Perkins Franchisee; Franchise Contract |
| 2.482 | KRMM Hospitality, LLC | Kevin Wharton | 2173 230th Ave | | Milford | IA | 51351 | Perkins Franchisee; Franchise Contract |
| 2.483 | KRMM Hospitality, LLC | Kevin Wharton | 2173 230th Ave | | Milford | IA | 51351 | Perkins Franchisee; Franchise Contract |
| 2.484 | KRMM Hospitality, LLC | Kevin Wharton | 2173 230th Ave | | Milford | IA | 51351 | Perkins Franchisee; Franchise Contract |
| 2.485 | KRMM Hospitality, LLC | Kevin Wharton | 2173 230th Ave | | Milford | IA | 51351 | Perkins Franchisee; Franchise Contract |
| 2.486 | KRMM Hospitality, LLC | Kevin Wharton | 2173 230th Ave | | Milford | IA | 51351 | Perkins Franchisee; Franchise Contract |
| 2.487 | Kroger | | 1014 Vine Street | | CINCINNATI | OH | 45202 | People Services; Employee Activities, Events |
| 2.488 | L & E Management Company, Inc. | Larry Walker | 830 Herbert Road, Suite 101 | | Cordova | TN | 38018 | Perkins Franchisee; Franchise Contract |
| 2.489 | L&E Management Company, Inc. | Larry Walker | 830 Herbert Road, Suite 101 | | Cordova | TN | 38018 | Perkins Franchisee; Franchise Contract |
| 2.490 | L&E Management Company, Inc. | Larry Walker | 830 Herbert Road, Suite 101 | | Cordova | TN | 38018 | Perkins Franchisee; Franchise Contract |
| 2.491 | La Villa Del Mar, LLC | Enrique Fefer | 19333 Collins Ave. | Apt 1708 | Sunny Isles Beach | FL | 33160 | Store Lease |
| 2.492 | Lady Jayne Hotels, Inc. | Daniel Homik | 2310 N. Triphammer Road | | Ithaca | NY | 14850 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.493 | Lakeland Outdoor Adv. | | 215 E Bay Street, Suite 7 | | Lakeland | FL | 33801 | Marketing - Perkins Billboard |
| 2.494 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.495 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.496 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.497 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.498 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.499 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.500 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.501 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.502 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.503 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.504 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.505 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.506 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.507 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.508 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.509 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.510 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.511 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.512 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.513 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.514 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.515 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.516 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.517 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.518 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.519 | Lamar Advertising | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.520 | Lamar Bought 10/2017 | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.521 | Lamar Bought 11/26/2017 | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing - Perkins Billboard |
| 2.522 | LaQuinta Inns, Inc. | Ellison Stollenwerch Riley | 909 Hidden Ridge Boulevard | Suite 600 | Irving | TX | 75038-3813 | Store Lease |
| 2.523 | Lc Marketing | | 6370 Lusk Blvd Suite F211 | | San Diego | CA | 92121 | Foxtail - Fairfield; Broker Agreement |
| 2.524 | Lebedoff Family Partnership | Jonathan Lebedoff | 80 S. 8th Street | | Minneapolis | MN | 55402 | Store Lease |
| 2.525 | Lebedoff Family Partnership | Jonathan Lebedoff | 80 S. 8th Street | | Minneapolis | MN | 55402 | Store Lease |
| 2.526 | Lee County DOT | | | | | | | Marketing - Perkins Highway Logos |
| 2.527 | Liaison | | Dept At 952956 | | Atlanta | GA | 31192-2956 | Foxtail Contract - General; ADX block |
| 2.528 | Liberty Property Limited Partnership | Derrick Wills | 1895 Airport Exchange Boulevard | Suite 230 | Erlanger | KY | 41018 | Ohio Plant Lease |
| 2.529 | Limestone Cnyon Mktg | | 1119 WOODVIEW CIRCLE | | PAPILLION | NE | 68046 | Foxtail - Fairfield; Foxtail Labeled and Private Labeled products |
| 2.530 | Lineage Freight Management, LLC | James Keeler | PO Box 101634 | | Pasadena | CA | 91189-1634 | Foxtail Contract - General; Freight vendor |
| 2.531 | Lineage Logistics | James Keeler | PO Box 974647 | | Dallas | TX | 75397 | Foxtail Contract - General; Cold Storage Facility |
| 2.532 | Link Media Outdoor (Midwest) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.533 | Link Media Outdoor (Midwest) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.534 | Link Media Outdoor (Midwest) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.535 | Link Media Outdoor (Midwest) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.536 | Link Media Outdoor (Midwest) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.537 | Link Media Outdoor (Omaha) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.538 | Link Media Outdoor (Omaha) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.539 | Link Media Outdoor (Omaha) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.540 | Link Media Outdoor (Wisconsin) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.541 | Link Media Outdoor (Wisconsin) | | 4717 F Street | | Omaha | NE | 68117 | Marketing - Perkins Billboard |
| 2.542 | Lodgepole Restaurant, LLC | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.543 | Loompy, LC | Shahrooz Banapoor | 3660 Turtlemound Road #199 A-1 | | Melbourne | FL | 32934 | Perkins Franchisee; Franchise Contract |
| 2.544 | Lorine Twedt | Lorine Twedt | 526 2nd Avenue North | | Great Falls | MT | 59401 | Perkins Franchisee; Franchise Contract |
| 2.545 | M & D, Inc. | Dillon Flaherty, Jr. | 1325 London Road | | Duluth | MN | 55805-2491 | Perkins Franchisee; Franchise Contract |
| 2.546 | M & M of Daytona, LLC | Dale Martin | 2801 South Nova Road | | South Daytona | FL | 32119 | Store Lease |
| 2.547 | M.L. Coleman, LLC | | 1012 Buchanan Street | | Plainfield | IN | 46168-5101 | Store Lease |
| 2.548 | Magic City Cakes, Inc. | Wayne Zwak | 405 20th Avenue SW PO Box 100 | | Minot | ND | 58701-6434 | Perkins Franchisee; Franchise Contract |
| 2.549 | Mail Finance | | Dept 3682 | PO Box 123682 | Dallas | TX | 75312-3682 | People Services; Postage Meter and Stuffer Machine |
| 2.550 | Marco Polo, Inc. | | 11455 El Camino Real | Suite 305 | San Diego | CA | 92130 | Store Lease |
| 2.551 | Market Square Services, Inc. | Hugh Umbel | 24453 Garrett Highway | | McHenry | MD | 21541-1335 | Perkins Franchisee; Franchise Contract |
| 2.552 | Mark's | | 11648 Norway Ct | | Champlin | MN | 55316 | Area 1 - Store Contracts; Landscape/snow |
| 2.553 | Mark's | | 11648 Norway Ct | | Champlin | MN | 55316 | Area 1 - Store Contracts; Landscape/snow |
| 2.554 | Mark's | | 11648 Norway Ct | | Champlin | MN | 55316 | Area 1 - Store Contracts; Landscape/snow |
| 2.555 | Mark's | | 11648 Norway Ct | | Champlin | MN | 55316 | Area 1 - Store Contracts; Landscape/snow |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.556 | Mark's | | 11648 Norway Ct | | Champlin | MN | 55316 | Area 1 - Store Contracts; Landscape/snow |
| 2.557 | Marsh Heating & AC | | Co, Inc | 6248 Northland Ave N | BROOKLYN PARK | MN | 55428 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.558 | Marystown, LLC | Dan Johnson | 705 Valley Way | | Hopkins | MN | 55305 | Store Lease |
| 2.559 | Master Sales Inc | | N63 W24301 Main St | | Sussex | WI | 53089-3034 | Foxtail - Fairfield; Broker Agreement |
| 2.560 | Matt Grandy | | 7037 Quail Ave | | Brooklyn | MN | 55429 | Area 1 - Store Contracts; Landscape/snow |
| 2.561 | Mattex | | 402 S. Staley Rd. | | Champaign | IL | 61822 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.562 | Mazhir Group Holdings, LLC | | 6825 W. Newberry Road | | Gainesville | FL | 32605 | Legal Department - Perkins Franchise; Development Agreement |
| 2.563 | MazzettaSeafood | | | | | | | Supply Chain; Agreement for Delivery of Food---31/40ct Shrimp |
| 2.564 | MazzettaSeafood | | | | | | | Supply Chain; Agreement for Delivery of Food---31/40ct Shrimp |
| 2.565 | MazzettaSeafood | | | | | | | Supply Chain; Agreement for Delivery of Food---21/25ct Shrimp |
| 2.566 | MazzettaSeafood | | | | | | | Supply Chain; Agreement for Delivery of Food--Salmon |
| 2.567 | MazzettaSeafood | | | | | | | Supply Chain; Agreement for Delivery of Food--Salmon |
| 2.568 | Mediacom | | PO Box 5744 | | Carol Stream | IL | 60197 | Cable Provider - Perkins; CABLE |
| 2.569 | Mediacom | | PO Box 5744 | | Carol Stream | IL | 60197 | Cable Provider - Perkins; CABLE |
| 2.570 | Mediacom | | PO Box 5744 | | Carol Stream | IL | 60197 | Cable Provider - Perkins; CABLE |
| 2.571 | Mediacom | | PO Box 5744 | | Carol Stream | IL | 60197 | Cable Provider - Perkins; CABLE |
| 2.572 | Mediacom | | PO Box 5744 | | Carol Stream | IL | 60197 | Cable Provider - Perkins; CABLE |
| 2.573 | Mediacom | | PO Box 5744 | | Carol Stream | IL | 60197 | Cable Provider - Perkins; CABLE |
| 2.574 | Megapath | | | | | | | Cable Provider - Perkins; DSL |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.575 | Megapath | | | | | | | Cable Provider - Perkins; DSL |
| 2.576 | Memphis Communication Corporation | | PO Box 770389 | | Memphis | TN | 38177-0389 | People Services; Postage Meter and Stuffer Machine |
| 2.577 | Mercer Health and Benefits | | PO Box 730182 | | Dallas | TX | 75373-0182 | People Services; Benefit Consulting and Brokerage |
| 2.578 | Merchants Cold Storage | Skip Hawk | PO Box 706022 | | Cincinnati | OH | 45270-6022 | Storage |
| 2.579 | Meyer Hoofman & McCann | | 5100 Poplar Avenue | 30th Floor | Memphis | TN | 38137 | People Services; 401k Auditor |
| 2.580 | MIC Building, LLP | Jennifer C. Lindemann | 1711 Gold Drive S. | Suite 230 | Fargo | ND | 58103 | Store Lease |
| 2.581 | Mid-America Hospitality LLC | Dan Esmond | 1208 Oak Tree Drive | | Lawrence | KS | 66049-3865 | Perkins Franchisee; Franchise Contract |
| 2.582 | Midcontinent Communications | | PO Box 5010 | | Sioux Falls | SD | 57117-5010 | Cable Provider - Perkins; CABLE |
| 2.583 | Midcontinent Communications | | PO Box 5010 | | Sioux Falls | SD | 57117-5010 | Cable Provider - Perkins; CABLE |
| 2.584 | MidSouth Compensation | | PO Box 172065 | | Memphis | TN | 38187-2065 | People Services; Professional Membership |
| 2.585 | Minnesota DOT | | | | | | | Marketing - Perkins Highway Logos |
| 2.586 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.587 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.588 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.589 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.590 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.591 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.592 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.593 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.594 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.595 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.596 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.597 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.598 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.599 | Minnesota Logos, Inc. | | 7373 West 147th St | Ste 107 | Applevalley | MN | 55124 | Marketing - Perkins Highway Logos |
| 2.600 | Missouri Logos | | 4742-A Country Club Drive | | Jefferson City | MO | 65109 | Marketing - Perkins Highway Logos |
| 2.601 | Missouri Logos | | 4742-A Country Club Drive | | Jefferson City | MO | 65109 | Marketing - Perkins Highway Logos |
| 2.602 | Missouri Logos | | 4742-A Country Club Drive | | Jefferson City | MO | 65109 | Marketing - Perkins Highway Logos |
| 2.603 | Missouri Logos | | 4742-A Country Club Drive | | Jefferson City | MO | 65109 | Marketing - Perkins Highway Logos |
| 2.604 | Missouri Logos | | 4742-A Country Club Drive | | Jefferson City | MO | 65109 | Marketing - Perkins Highway Logos |
| 2.605 | Mitchel Cory Family, LLC | Kristin Lithopoulos | 3388 Rancho Diego Circle | | El Cajon | CA | 92019 | Store Lease |
| 2.606 | Mittanni Robert, LLC | Mittanni Robert | 5021 Indianola Avenue | | Edina | MN | 55424 | Store Lease |
| 2.607 | Mobo Systems, Inc | | 26 Broadway, Fl 24 | | New York | NY | 10004 | IT Contracts; Perkins online ordering via OLO online ordering platform |
| 2.608 | Modern Office Methods | | 4747 Lake Forest Drive | | Cincinnati | OH | 45242 | Foxtail Contract - General; Printing services |
| 2.609 | Mood Media | | PO Box 71070 | | Charlotte | NC | 28272-1070 | Supply Chain; Service agreement for Music |
| 2.610 | Mountain Properties LP | Angie Hewitt | 500 Washington Avenue, S. | Suite 3000 | Minneapolis | MN | 55415-1151 | Store Lease |
| 2.611 | Mow'n Pro | | 6063 46th St. N | | Oakdale | MN | 55128 | Area 1 - Store Contracts; Landscape/snow |
| 2.612 | Mow'n Pro | | 6063 46th St. N | | Oakdale | MN | 55128 | Area 1 - Store Contracts; Landscape/snow |
| 2.613 | Mow'n Pro | | 6063 46th St. N | | Oakdale | MN | 55128 | Area 1 - Store Contracts; Landscape/snow |
| 2.614 | MSPN, LLC | George Maris | 4224 Fairdale Road | | Philadelphia | PA | 19154 | Perkins Franchisee; Franchise Contract |
| 2.615 | Murdock Plaza | Scott M. True | 308 Spider Lily Lane | | Naples | FL | 34119 | Store Lease |
| 2.616 | Mystic Lake Casino Hotel | | 2400 Mystic Lake Blvd | | Prior Lake | MN | 55372 | Brand Conference Hotel |
| 2.617 | NAK Properties LLC | Michael Hellman | 222 East Carrillo Street | Suite 400 | Santa Barbara | CA | 93101 | Store Lease |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.618 | National Awards | | PO Box 16548 | | | | | People Services; Employee Recognition, Service Awards |
| 2.619 | National Retail Properties, L.P. | Jill Fussell | 450 S Orange Ave. | Suite 900 | Orlando | FL | 32801 | Store Lease |
| 2.620 | National Retail Properties, L.P. | Jill Fussell | 450 S Orange Ave. | Suite 900 | Orlando | FL | 32801 | Store Lease |
| 2.621 | National Retail Properties, L.P. | Jill Fussell | 450 S Orange Ave. | Suite 900 | Orlando | FL | 32801 | Store Lease |
| 2.622 | National Retail Properties, L.P. | Jill Fussell | 450 S Orange Ave. | Suite 900 | Orlando | FL | 32801 | Store Lease |
| 2.623 | National Retail Properties, L.P. | Jill Fussell | 450 S Orange Ave. | Suite 900 | Orlando | FL | 32801 | Store Lease |
| 2.624 | NAVEX Global | | PO Box 60941 | | Charlotte | NC | 28260-0941 | People Services; Alertline (Employee Hotline) |
| 2.625 | NeoPost | | PO Box 30193 | | Tampa | FL | 33630-3193 | People Services; Postage Meter |
| 2.626 | Neopost | | PO Box 30193 | | Tampa | FL | 33630-3193 | Area Operations - Area 3; Postage Machine |
| 2.627 | Net Works | | 804 3rd Ave S | | Nashville | TN | 37210 | IT Contracts; Antivirus and security software |
| 2.628 | Nevada Food Brokerage Inc | | 7115 Amigo Street Suite 180 | | Las Vegas | NV | 710658 | Foxtail - Fairfield; Broker Agreement |
| 2.629 | New Road Development of Lakeville, LLP | Steve Ikeda | 890 Bluebill Ray Road | | Burnsville | MN | 55306 | Store Lease |
| 2.630 | New Road Development, LLP | Steve Ikeda | 890 Bluebill Ray Road | | Burnsville | MN | 55306 | Store Lease |
| 2.631 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.632 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.633 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.634 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.635 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.636 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.637 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.638 | Newman Outdoor | | PO Box 1728 | | Jamestown | ND | 58402-1728 | Marketing - Perkins Billboard |
| 2.639 | NMS Imaging, Inc. | | 12501 Prosperity Dr #205 | | Silver Spring | MD | 20904 | Accounting Contract; Software for scanning /retrieval of documents |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.640 | North County Lawns | | 21356 County Hwy 22 | | Fergus Falls | MN | 56537 | Area 1 - Store Contracts; Landscape/snow |
| 2.641 | North Port Salford, LLC | Jocelyn Beckman | 1401 Broad Street | | Clifton | NJ | 07013 | Store Lease |
| 2.642 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.643 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.644 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.645 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.646 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.647 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.648 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.649 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.650 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.651 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.652 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.653 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.654 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.655 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.656 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.657 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.658 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.659 | Northcott Company | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.660 | Northern Mechanical | | 9933 N. Alpine Rd | | Machesney Park | IL | 61115 | Area 1 - Store Contracts; Preventative Maintenance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.661 | Northwest | | | | | | | |
| 2.662 | Nuco | | PO Box 417902 | | Boston | MA | 02241 | Area Operations - Area 3; Carbon Monoxide detector |
| 2.663 | Nuco2 LLC | | PO Box 417902 | | Boston | MA | 02241-7902 | Supply Chain; CO2 for soda machines |
| 2.664 | Numero-III, Inc. | Lenny Petrou | 3445 Route 9 | | Freehold | NJ | ,07728 | Perkins Franchisee; Franchise Contract |
| 2.665 | Oak Ridge Development Co | Philip Costantini | 20040 Harrisburg Westville Road | | Alliance | OH | 44601-8901 | Perkins Franchisee; Franchise Contract |
| 2.666 | OB Enterprises, Inc. | Fred Madsen | PO Box 12188 | | Grand Forks | ND | 58206 | Perkins Franchisee; Franchise Contract |
| 2.667 | Omega Group LLLP | Reynold Anderson Jr | 13570 Grove Drive | #336 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.668 | Omega Group LLLP | Reynold Anderson Jr. | 13570 Grove Drive | #336 | Maple Grove | MN | 55311-4400 | Lease Guarantor |
| 2.669 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.670 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.671 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.672 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.673 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.674 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.675 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.676 | Omega Group LLLP | Reynold Anderson Jr; | 13570 Grove Drive | #366 | Maple Grove | MN | 55311-4400 | Store Lease |
| 2.677 | Optimum Water Solutions, Inc | | PO Box 349 | | Franklin | IN | 46131 | Area Operations - Area 3; Water Cooler Lease |
| 2.678 | Optum (affiliate of United Healthcare) | | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | People Services; Health Savings Accounts |
| 2.679 | Oracle Hospitality / Micros | | PO Box 44471 | | San Francisco | CA | 94144-4471 | IT Contracts; Restaurant Point of Sale System |
| 2.680 | Osborne Trucking Company | | 325 Osborne Drive | | Fairfield | OH | 45014 | Foxtail Contract - General; Outbound freight to Walton, KY |
| 2.681 | Outer Limits, Inc. | Bill Jamison | 10129 Candlestick Lane | | Concord | OH | 44077 | Perkins Franchisee; Franchise Contract |
| 2.682 | Outfront Media | | PO Box 33074 | | Newark | NJ | 07188-0074 | Marketing - Perkins Billboard |
| 2.683 | Outfront Media | | PO Box 33074 | | Newark | NJ | 07188-0074 | Marketing - Perkins Billboard |
| 2.684 | Outfront Media | | PO Box 33074 | | Newark | NJ | 07188-0074 | Marketing - Perkins Billboard |
| 2.685 | P Hamilton, Inc. | Gail Von Holten | 290 Osborne Street | | Noblesville | IN | 46060-1416 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.686 | P Noblesville, Inc. | Gail Von Holten | 290 Osborne Street | | Noblesville | IN | 46060-1416 | Perkins Franchisee; Franchise Contract |
| 2.687 | P1131 LLC | Hamad Mazhir | 6825 W. Newberry Road | | Gainesville | FL | 32605 | Perkins Franchisee; Franchise Contract |
| 2.688 | P1218 LLC | Hamad Mazhir | 6825 W. Newberry Road | | Gainesville | FL | 32605 | Perkins Franchisee; Franchise Contract |
| 2.689 | P8601 | Hamad Mazhir | 6825 W. Newberry Road | | Gainesville | FL | 32605 | Perkins Franchisee; Franchise Contract |
| 2.690 | Pat Holmes Enterprises, Inc. | Pat Holmes | 55030 Sunrise Lane | | Mankato | MN | 56001 | Perkins Franchisee; Franchise Contract |
| 2.691 | People Report TDn2k | | 14785 Preston Road Suite 290 | | Dallas | TX | 75254-7876 | People Services; Employment Reports and Compensation Surveys |
| 2.692 | Perk Winter Haven, LP | | 9155 S. Dadeland Blvd. | Suite 1602 | Miami | FL | 33156 | Store Lease |
| 2.693 | Pine Ridge Restaurant, LLC | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.694 | Pinnacle Foods Limited Part | Daniel Smith | 201 16th Street NE | | Little Falls | MN | 56345 | Perkins Franchisee; Franchise Contract |
| 2.695 | Pites, Inc. | Mike Marshal | 1396 State Route 36 | | Hazlet | NJ | 07730 | Perkins Franchisee; Franchise Contract |
| 2.696 | Pitney Bowes | | PO Box 371896 | | Pittsburgh | PA | 15250 | Area 1 - Store Contracts; Postage Machine |
| 2.697 | Pitney Bowles | | PO Box 371896 | | Pittsburgh | PA | 15250 | Foxtail Contract - General; Postage Machine |
| 2.698 | Ponca Partners, LLC | Kyle Hooper | 1707 N. Waterfront Parkway | | Wichita | KS | 67206 | Store Lease |
| 2.699 | Postmates Inc. | | | | | | | Marketing Contracts; Online Ordering platform & Delivery services |
| 2.700 | Potato Cakes, Inc. | Joe O'Neil | 2000 Channing Way | | Idaho Falls | ND | 83404 | Perkins Franchisee; Franchise Contract |
| 2.701 | Precision Yard | | 375 Ervin Industrial Dr, Ste A | | JORDAN | MN | 55352 | Area 1 - Store Contracts; Landscape/snow |
| 2.702 | Precision Yard | | 375 Ervin Industrial Dr, Ste A | | JORDAN | MN | 55352 | Area 1 - Store Contracts; Landscape/snow |
| 2.703 | Premier Management Company | Alan L. Kosten, Susan Kosten, Stanley Rosenblum & Judy Rosenblum | 2025 Miller Farms Road | | Germantown | TN | 38138 | Store Lease |
| 2.704 | Progressive Group Alliance | | PO Box 405762 | | Atlanta | GA | 30384 | Foxtail - Fairfield; Mfg products as ordered by customer |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.705 | Property Holding Entity, LLC and Arjons Interest, LLC | Catherine and David Shifflet | 12463 Rancho Bernardo Road | | San Diego | CA | 92128-2143 | Store Lease |
| 2.706 | Prosystem | | PO Box 5729 | | Carol Stream | IL | 60197-5729 | Tax Contract; Income tax preparation web access software |
| 2.707 | ProTech Systems Group, Inc. | | 3350 Players Club Parkway | Suite 120 | Memphis | TN | 38125 | IT Contracts; Meraki communications and security hardware |
| 2.708 | ProTech Systems Group, Inc. | | 3350 Players Club Parkway | Suite 120 | Memphis | TN | 38125 | IT Contracts; Data center storage SAN |
| 2.709 | PTR Associates, LLC | Anthony DiLeo | 4370 Amboy Road | | Staten Island | NY | 10312 | Perkins Franchisee; Franchise Contract |
| 2.710 | Pusan Investments, LLC | | 205 Cunane Circle | | Newark | DE | 19702 | Legal Department - Perkins Franchise; Development Agreement |
| 2.711 | QFS of Minnesota, Inc. | Steve Ikeda | 890 Bluebill Bay Road | | Burnsville | MN | 55306-5150 | Perkins Franchisee; Franchise Contract |
| 2.712 | QHQ Properties LLC | | 3430 Dodge Street | Unit 6 | Dubuque | Iowa | 52003 | Store Lease |
| 2.713 | Queen City Family Pancakes Inc | Patrick Doyle | 2301 Colorado Boulevard | | Spearfish | SD | 57783 | Perkins Franchisee; Franchise Contract |
| 2.714 | Quick Electric Co. | | 1028 Monroe Street | | Black River Falls | WI | 54615 | Marketing - Perkins Billboard |
| 2.715 | QuickGifts | | 2705 Bee Caves Road, Suite 210 | | Austin | TX | 78746 | Accounting Contract; Online gift card sales processing |
| 2.716 | R.G.S., Inc. | Steve Schuster | 4710 Milan Road | | Sandusky | OH | 44870-9703 | Perkins Franchisee; Franchise Contract |
| 2.717 | R.J. Ebbole Resauratns., Inc. | Robert Ebbole | 26876 Fern Drive | | Elkhart | IN | 46514 | Perkins Franchisee; Franchise Contract |
| 2.718 | Rabbinical Council of New England | | England | PO Box 15715 | Boston | MA | 02215 | Foxtail Contract - General; Kosher Certification |
| 2.719 | Rajumaanar Enterprises, Corp | Beth Ann Smith | 7664 State Route 434 | | Apalachin | NY | 13732 | Perkins Franchisee; Franchise Contract |
| 2.720 | Ratermann & Associates | | 246 GRAND AVE | | KIRKWOOD | MO | 63122 | Foxtail - Fairfield; Broker Agreement |
| 2.721 | RBS Foods, LLC | Ross Eib | 1040 Pearson Drive | | Hudson | WI | 54016 | Perkins Franchisee; Franchise Contract |
| 2.722 | RBT Realty Associates, LLC | Bob Thompson | 7833 Linglestown Road (PO Box 6655) | | Harrisburg | PA | 17112-9392 | Perkins Franchisee; Franchise Contract |
| 2.723 | Red River | | 160 8th Ave NW | | West Fargo | ND | 58078 | Area 1 - Store Contracts; Preventative Maintenance |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.724 | Red River | | 160 8th Ave NW | | West Fargo | ND | 58078 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.725 | Red River | | 160 8th Ave NW | | West Fargo | ND | 58078 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.726 | Regions Bank | | 6200 Poplar Ave | 3rd Floor | Memphis | TN | 38119 | People Services; Credit Card - J Evans |
| 2.727 | Regis Online -- Sites USA | | 4005 W. Chandler Blvd. | | Chandler | AZ | 85226 | Legal Department ; On Line Demographics reporting |
| 2.728 | Republic Services | | PO Box 9001099 | | Louisville | KY | 40290 | Foxtail Contract - General; Waste Management |
| 2.729 | Restaurant Tech | | 12962 Collections Center Dr | | Chicago | IL | 60693 | Area 1 - Store Contracts; Restroom Cleaning |
| 2.730 | Restaurant Technologies | | 12962 Collections Center Dr | | Chicago | IL | 60693 | Area 1 - Store Contracts; Automist hood cleaning system |
| 2.731 | Result Data Consulting, LTD | | 110 Polaris Parkway | Ste. 100 | Westerville | OH | 43082 | Planning ; Software and Maintenance |
| 2.732 | Ribkib, LLC | | 4045 Sheridan Ave | Box 192 | Miami Beach | FL | 33240 | Store Lease |
| 2.733 | Rice Equipment | | 3249 S. Scenic Ave | | Springfield | MO | 65807 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.734 | Rick Griffith Enterprises | Rick  Griffith | 2250 Highway 95 | | Bullhead City | AZ | 85259 | Perkins Franchisee; Franchise Contract |
| 2.735 | Rickard-Gdovin Family Trust | Ronald Gdovin and Dina Rickard-Gdovin | 5400 East The Toledo | #402 | Long Beach | CA | 90803-3901 | Store Lease |
| 2.736 | Ricoh | | PO Box 532530 | | Atlanta | GA | 30353-2530 | Area 1 - Store Contracts; Copier |
| 2.737 | Rimrock Cakes, Inc. | Kevin Stenberg | PO Box 12188 | | Grand Forks | ND | 58206-2188 | Perkins Franchisee; Franchise Contract |
| 2.738 | Riverwinds, Inc | Diane London | 217 East Hustan Avenue | | Pierre | SD | 57532 | Perkins Franchisee; Franchise Contract |
| 2.739 | Rizwitsch Sales Ltd | | 11240 Cornell Park Drive | | Cincinnati | OH | 45242 | Foxtail - Fairfield; Broker Agreement |
| 2.740 | Sabin Foods | | 97 Montgomery Avenue | | Scarsdale | NY | 10583 | Foxtail - Fairfield; Broker Agreement |
| 2.741 | Safeguard Business Solutions | | PO Box 88043 | | Chicago | IL | 60680-1043 | People Services; Specialty Printing (Envelopes) |
| 2.742 | Sage | | Attn: Stephanie Banken | 14855 Collections Center Dr | Chicago | IL | 60693 | Foxtail Contract - General; ERP Software |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.743 | SageNet | | PO Box 843553 | | Kansas City | MO | 64184-3553 | IT Contracts; Broadband connectivity & 4G backup |
| 2.744 | Sam W. Terry | | 111 Avendia Avenue | | Berkeley | CA | 94708 | Store Lease |
| 2.745 | Sanimax | | 39379 Treasury Ctr | | Chicago | IL | 60694 | Area Operations - Area 3; Used cooking oil collection |
| 2.746 | Sartell Foods, Inc. | Adam Zimny | 2480 Superior Dr. NW | | Rochester | MN | 55901-0270 | Perkins Franchisee; Franchise Contract |
| 2.747 | SCF RC Funding I LLC | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.748 | SCF RC Funding I LLC | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.749 | SCF RC Funding I LLC | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.750 | SCF RC Funding I LLC | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.751 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.752 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.753 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.754 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.755 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.756 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.757 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.758 | SCF RC Funding I LLC; Hillary Hai | Hillary Hai | 902 Carnegie Center Boulevard | Suite 520 | Princeton | NJ | 08540 | Store Lease |
| 2.759 | Schubert & Hoey Outdoor | | Outdoor Advertising | 2747-26Th Ave. S | Minneapolis | MN | 55406 | Marketing - Perkins Billboard |
| 2.760 | Scottsbluff Family Pancakes, I | Dan Green | Attention:  Pat Doyle PO Box 878 PO Box 878 | | Spearfish | SD | 57783 | Perkins Franchisee; Franchise Contract |
| 2.761 | Segura Investors VIII; Segura Investors IX, LLC | Tami Lister | 12400 Ventura Boulevard | Unit 1129 | Studio City | CA | 91604 | Store Lease |
| 2.762 | Seitz Management, Inc. | Liz Seitz | 13652 387th Avenue | | Aberdeen | SD | 57401-5711 | Perkins Franchisee; Franchise Contract |
| 2.763 | Seneca Foods | | 3736 S MAIN ST | | MARION | NY | 14505 | |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.764 | Seravalli Restaurants Five, Inc. | Charles Seravalli | 10059 Sandmeyer Lane | | Philadelphia | PA | 19116-3501 | Perkins Franchisee; Franchise Contract |
| 2.765 | Seravalli Restaurants Two, Inc | Charles Seravalli | 10059 Sandmeyer Lane | | Philadelphia | PA | 19116-3501 | Perkins Franchisee; Franchise Contract |
| 2.766 | Service Specialists | | PO Box 160 | | Sun Prairie | WI | 53590 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.767 | Service Specialists | | PO Box 160 | | Sun Prairie | WI | 53590 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.768 | Service Specialists | | PO Box 160 | | Sun Prairie | WI | 53590 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.769 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.770 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.771 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.772 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.773 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.774 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.775 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.776 | SFR III Holdings, LLC | Kevin Attkisson | 9719 South Franklin Drive | | Franklin | WI | 53132 | Perkins Franchisee; Franchise Contract |
| 2.777 | SFT Holdings, LLC | William F. Schmid | 1901 Adeline Drive | | Burlingame | CA | 94010 | Store Lease |
| 2.778 | Shadowrock Landscape | | 8622 S Maplebrook Circle | | Brooklyn Park | MN | 55445 | Area 1 - Store Contracts; Landscape/snow |
| 2.779 | Shadowrock Landscape | | 8622 S Maplebrook Circle | | Brooklyn Park | MN | 55445 | Area 1 - Store Contracts; Landscape/snow |
| 2.780 | Shadowrock Landscape | | 8622 S Maplebrook Circle | | Brooklyn Park | MN | 55445 | Area 1 - Store Contracts; Landscape/snow |
| 2.781 | Shots on the Spot | | 6025 Stage Road Suite 42-137 | | Bartlett | TN | 38134 | People Services; Flu Shots, Employee Wellness |
| 2.782 | Shred It | | 23166 Network Place | | Chicago | IL | 60673-1252 | Foxtail Contract - General; Confidential file shredding |
| 2.783 | SHRM | | PO Box 791139 | | Baltimore | MD | 21279 | People Services; Professional Membership |
| 2.784 | Signs Matter | | 369 Distribution Parkway | | Collierville | TN | 38017 | People Services; Office Name Plates |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.785 | Simmons | | | | | | | Area 1 - Store Contracts; Landscape/snow |
| 2.786 | SimpleVMs | | 7373 BEECHMONT AVE SUITE L140 | | CINCINNATI | OH | 45230 | Temporary Labor |
| 2.787 | Smallwood Sign | | PO BOX 1082 | | TAVARES | FL | 32778 | Marketing - Perkins Billboard |
| 2.788 | Smallwood Sign | | PO BOX 1082 | | TAVARES | FL | 32778 | Marketing - Perkins Billboard |
| 2.789 | Smart City Telecom | | PO Box 733082 | | Dallas | TX | 75373-3082 | Cable Provider - Perkins; DSL |
| 2.790 | Smeltzer Orchards | Tim Brian | 6032 JOYFIELD RD | | FRANKFORT | MI | 49635 | Apples, Cherries |
| 2.791 | Smithfield Foods | | 1381 Dairy Lane | | Orrville | OH | 44667 | Supply Chain; Agreement for Delivery of Food----Pork Bellies |
| 2.792 | South Central A/V | | P.O. Box 633497 | | Cincinnati | OH | 45263-3497 | People Services; music for corporate support center |
| 2.793 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.794 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.795 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.796 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.797 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.798 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.799 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.800 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.801 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.802 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.803 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |
| 2.804 | Spectrum/Charter | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Perkins; CABLE |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.805 | SSI Services | | 333 N FALKENBURG RD | SUITE B223 | TAMPA | FL | 33619 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.806 | Stampede Meats | | 75 Remittance Dr | Suite 3306 | Chicago | IL | 60675-3306 | Supply Chain; Agreement for Delivery of Food---Beef & Pork |
| 2.807 | Standard Insurance Company | | 1100 SW SIXTH AVENUE | | PORTLAND | OR | 97204 | People Services; Life and Disability Insurance, voluntary and company-paid |
| 2.808 | Staples Advantage | | Dept Det | PO Box 83689 | Chicago | IL | 60696-3689 | People Services; Paper and Office Supplies |
| 2.809 | Stardust Sign & Design | | 2111 E 9TH AVENUE | | WINFIELD | KS | 67156 | Marketing - Perkins Billboard |
| 2.810 | State of Florida Department of Transportation | Jones Lang LaSalle, William E. Novick | 1650 Sand Lake Road | Suite 113 | Orlando | FL | 32809 | Store Lease |
| 2.811 | Status Hopsitality Mgt, LLC | Gary Patel | 1460 S University Ave | | Provo | UT | 84601 | Perkins Franchisee; Franchise Contract |
| 2.812 | Stevens Worldwide Van Lines | | PO BOX 3276 | | SAGINAW | MI | 48605 | People Services; Relocation Services |
| 2.813 | Stonington Restaurants, LLC | Paul Kirwin | 600 Market St., Suite 230 | | Chanhassen | MN | 55317 | Perkins Franchisee; Franchise Contract |
| 2.814 | Strata Marketing | | 22626 FOSSIL PEAK | | SAN ANTONIO | TX | 78261 | Foxtail - Fairfield; Broker Agreement |
| 2.815 | SuddenLink CABLE | | PO Box 660365 | | Dallas | TX | 75266 | Cable Provider - Perkins; CABLE |
| 2.816 | Sugarland Enterprises, Inc. | Homer Scott | P. O. Box 7279 | | Sheridan | WY | 82801-2007 | Perkins Franchisee; Franchise Contract |
| 2.817 | Sugarland Enterprises, Inc. | Homer Scott | P. O. Box 7279 | | Sheridan | WY | 82801-2007 | Perkins Franchisee; Franchise Contract |
| 2.818 | Sugarland Enterprises, Inc. | Homer Scott | P. O. Box 7279 | | Sheridan | WY | 82801-2007 | Perkins Franchisee; Franchise Contract |
| 2.819 | Sugarland Enterprises, Inc. | Homer Scott | P. O. Box 7279 | | Sheridan | WY | 82801-2007 | Perkins Franchisee; Franchise Contract |
| 2.820 | Sugarland Enterprises, Inc. | Homer Scott | P. O. Box 7279 | | Sheridan | WY | 82801-2007 | Perkins Franchisee; Franchise Contract |
| 2.821 | Summit Ventures, LLC | Daniel Smith | 201 16th Street NE | | Little Falls | MN | 56345 | Perkins Franchisee; Franchise Contract |
| 2.822 | Superior Mechanical | n.a | 1244 60th Ave NW | | Rochester | MN | 55901 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.823 | Survey Gizmo | | 4888 PEARL EAST CIRCLE | STE. 300 WEST | BOULDER | CO | 80301 | People Services; University of Perkins enrollment |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.824 | Survey Monkey | | 1 CURIOSITY WAY | | SAN MATEO | CA | 94403 | People Services; misc surveys for operators, training and events |
| 2.825 | T.P.F.L., Inc. | Teddy Petrou | 35 Ranco Polo Drive | | Colt's Neck | NJ | 07722 | Perkins Franchisee; Franchise Contract |
| 2.826 | Tamiami Trail Restaurant, LLC | Doug Klingerman | 1388 STATE ROUTE 487 | | BLOOMSBURG | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.827 | TDn2K White Box Social Intelligence | | 14785 PRESTON ROAD, Suite 290 | | Dallas | TX | 75254 | Marketing Contracts; Social Media Monitoring and reporting services |
| 2.828 | TDS Telecom | | PO Box 9 | | Circle Pines | MN | 55014-0009 | Cable Provider - Perkins; DSL |
| 2.829 | Tele Com Avaya | | PO Box 5125 | | Carol Stream | IL | 60197-5125 | Foxtail -- Corona ; Company that services Corona's telephones |
| 2.830 | Telumi, Inc. | David Kerber | 115 E. 5th Street | | Shawano | WI | 54166-0462 | Perkins Franchisee; Franchise Contract |
| 2.831 | Terminex | | P.O. BOX 742592 | | CINCINNATI | OH | 45274 | Area Operations - Area 3; Pest Control |
| 2.832 | Terminix | | 860 RIDGE LAKE BLVD | | MEMPHIS | TN | 38120-9434 | Foxtail Contract - General; Pest Control |
| 2.833 | The 1989 D.K. Wright Family Trust | Barbara G. Wright | 4 Eastfield Drive | | Rolling Hills | CA | 90274 | Store Lease |
| 2.834 | The Alan R. Kittleman Revocable Trust | Alan R. Kittleman | 2001 Marylyn Circle | | Petaluma | CA | 94954 | Store Lease |
| 2.835 | The Archer Piedmont, LLC | Mike Archer | 831 Las Trampas Road | | La Fayette | CA | 94549 | Store Lease |
| 2.836 | The Buntin Group | | 230 WILLOW STREET | | NASHVILLE | TN | 37210 | Marketing Contracts; Creative & Strategic Agency Agreement |
| 2.837 | The Chang Wilner Family Trust | Lidia Chang; David Willner | 11081 Puebla Drive | | La Mesa | CA | 91941 | Store Lease |
| 2.838 | The Harold E. Farnes Marital Trust #2741 | JoAnn Halberg | 2202 11th Street E. | | Glencoe | MN | 55336 | Store Lease |
| 2.839 | The Holland Family, LLC; Bergey & Company, PA | Melissa McKay | 8938 Worcester Highway | | Berlin | MD | 21811 | Store Lease |
| 2.840 | The Stenberg Family 2005 Trust | Erland L. Stenberg and Mary Ann Stenberg | 4691 Chileno Valley Road | | Petaluma | CA | 94952 | Store Lease |
| 2.841 | Three 0 Nine Associates | Doug Klingerman | 1388 STATE ROUTE 487 | | BLOOMSBURG | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.842 | Three O Nine Associates | Doug Klingerman | 1388 STATE ROUTE 487 | | BLOOMSBURG | PA | 17815 | Perkins Franchisee; Franchise Contract |
| 2.843 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.844 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.845 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.846 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.847 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.848 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.849 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.850 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.851 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.852 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.853 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.854 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.855 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.856 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.857 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.858 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Perkins; CABLE |
| 2.859 | TJ Food Service, LLC | Mark Cory | 1172 Red Fox Road | | Arden Hills | MN | 55112 | Perkins Franchisee; Franchise Contract |
| 2.860 | Torgerson Properties Ltd Part. | Tom Torgerson | 103 15th Avenue N.W. #200, PO Box 1020 | | Willmar | MN | 56201 | Perkins Franchisee; Franchise Contract |
| 2.861 | Torgerson Properties Ltd Part. | Tom Torgerson | 103 15th Avenue N.W. #200, PO Box 1020 | | Willmar | MN | 56201 | Perkins Franchisee; Franchise Contract |
| 2.862 | Torgerson Properties, Inc | Tom Torgerson | 103 15th Avenue N.W. #200, PO Box 1020 | | Willmar | MN | 56201 | Perkins Franchisee; Franchise Contract |
| 2.863 | Trabon Printing Company, Inc. | | PO Box 87-8700 | | Kansas City | MO | 64187-8700 | Marketing Contracts; Menu Print Production Company |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.864 | TransAmerica Life Insurance Company | | 4333 EDGEWOOD ROAD NE | | CEDAR RAPIDS | IA | 52499 | People Services; Supplemental Voluntary Benefits |
| 2.865 | Tri Me Associates | | 4016 18TH AVENUE | | BROOKLYN | NY | 11218 | Foxtail - Fairfield; Broker Agreement |
| 2.866 | TrinTech Inc. | | PO BOX 205367 | | DALLAS | TX | 75320-5367 | Accounting Contract; ReconNet UAR -- Credit Card Reconciliation Software Support |
| 2.867 | Triple Net Investments VI, L.P | Jim Petrucci | 171 Route 173 | Suite 201 | Asbury | NJ | 08802 | Lease Guarantor |
| 2.868 | Turf Tanner | | 10090 WEST IVES | | MARSHFIELD | WI | 54449 | Area 1 - Store Contracts; Landscape/snow |
| 2.869 | TWC Services, Inc. | | PO BOX 1612 | | DES MOINES | IA | 50306 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.870 | Twin City Food Brokers | | P.O. BOX 1920 | | N. LITTLE ROCK | AR | 72115 | Foxtail - Fairfield; Broker Agreement |
| 2.871 | Twin Falls Family Restaurant, | Nancy McDaniel | 608 W. 2nd St., Suite 202 | | Spokane | WA | 99201 | Perkins Franchisee; Franchise Contract |
| 2.872 | U.S. of Missoula, LLC | Ken Sanders | 2275 N Reserve Street | | Missoula | MT | 59808 | Perkins Franchisee; Franchise Contract |
| 2.873 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.874 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.875 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.876 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.877 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.878 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.879 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.880 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.881 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.882 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.883 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.884 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.885 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.886 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.887 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.888 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.889 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.890 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.891 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.892 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.893 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.894 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.895 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.896 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.897 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.898 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.899 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.900 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.901 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.902 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |

In re: Perkins & Marie Callender's, LLC
Case No. 19-11743
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.903 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.904 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.905 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.906 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.907 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.908 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.909 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.910 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.911 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.912 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.913 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.914 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.915 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.916 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.917 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.918 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.919 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.920 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.921 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.922 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.923 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.924 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.925 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.926 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.927 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.928 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.929 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.930 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.931 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.932 | UAS - Universal Atlantic Systems, Inc | | 45 W Industrial Blvd | | Paoli | PA | 19301 | Area 1 - Store Contracts; Alarm Service |
| 2.933 | UberEats (Portier LLC.) | | 1455 Market Street | Suite 400 | San Francisco | CA | 94103 | Marketing Contracts; Online Ordering platform & Delivery services |
| 2.934 | Ugstad | | 3209 E. Fir Ave | | Fergus Falls | MN | 56537 | Area 1 - Store Contracts; Preventative Maintenance |
| 2.935 | U-Haul | | P.O. Box 52128 | | Phoenix | AZ | 85072-2128 | People Services; Relocation Services |
| 2.936 | Uline | Attn Accounts Receivable | PO Box 88741 | | Chicago | IL | 60680-1741 | People Services; Shipping Supplies |
| 2.937 | Ulta Green | | IRRIGATION | PO Box 857 | Janesville | WI | 53547-0857 | Area 1 - Store Contracts; Landscape/snow |
| 2.938 | Ulta Green | | IRRIGATION | PO Box 857 | Janesville | WI | 53547-0857 | Area 1 - Store Contracts; Landscape/snow |
| 2.939 | Unipro Food Service | | P.O. BOX 405762 | | ATLANTA | GA | 30384-5762 | Foxtail - Fairfield; Mfg products as ordered by customer |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.940 | United HealthCare | | 22703 Network Place | | Chicago | IL | 60673-1227 | People Services; Health Plan Administration, Stop Loss (starting 2019);  Also pay health claims as incurred on self-funded plan (medical, Rx, dental, vision) |
| 2.941 | University Park Development, LLC | Kenneth A. Chymiak | 7500 W 151st Street | #24052 | Overland Park | KS | 66223 | Store Lease |
| 2.942 | Unum | | P.O. BOX 740591 | | ATLANTA | GA | 30374-0591 | People Services; Executive Disability |
| 2.943 | Unwired Revolution | | 2720 N Val Vista Dr | PO Box 230 | Mesa | AZ | 85213 | IT Contracts; RemoteLink - data transfer software used in all locations |
| 2.944 | US Foods | Tom Mclaughlin | SDS 12-0815  PO Box 86 | | Minneapolis | MN | 55486-0815 | Supply Chain |
| 2.945 | US Foods | | SDS 12-0815  PO Box 86 | | Minneapolis | MN | 55486-0815 | People Services; Break Room Supplies |
| 2.946 | US Lawns | | Sanford & Volusia County East | 255 Primera Blvd, Suite 160 | Lake Mary | FL | 32746 | Area 1 - Store Contracts; Landscape/snow |
| 2.947 | US Lawns | | Sanford & Volusia County East | 255 Primera Blvd, Suite 160 | Lake Mary | FL | 32746 | Area 1 - Store Contracts; Landscape/snow |
| 2.948 | US Lawns | | Sanford & Volusia County East | 255 Primera Blvd, Suite 160 | Lake Mary | FL | 32746 | Area 1 - Store Contracts; Landscape/snow |
| 2.949 | US Lawns | | Sanford & Volusia County East | 255 Primera Blvd, Suite 160 | Lake Mary | FL | 32746 | Area 1 - Store Contracts; Landscape/snow |
| 2.950 | USPS | | 5821 Park Ave | | Memphis | TN | 38119 | People Services; Shipping, PO Boxes in Memphis |
| 2.951 | Utility Rebate Consultants | | 2526 East 71st St | Suite E | Tulsa | OK | 74136-5531 | Tax Contract; Provide engineering study to determine exempt utilities used in operation of IA food preparation |
| 2.952 | Vande Hey | | N2093 County Rd N | | Appleton | WI | 54915 | Area 1 - Store Contracts; Landscape/snow |
| 2.953 | Vande Hey | | N2093 County Rd N | | Appleton | WI | 54915 | Area 1 - Store Contracts; Landscape/snow |
| 2.954 | Vande Hey | | N2093 County Rd N | | Appleton | WI | 54915 | Area 1 - Store Contracts; Landscape/snow |
| 2.955 | Vande Hey | | N2093 County Rd N | | Appleton | WI | 54915 | Area 1 - Store Contracts; Landscape/snow |
| 2.956 | Vande Hey | | N2093 County Rd N | | Appleton | WI | 54915 | Area 1 - Store Contracts; Landscape/snow |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.957 | Vande Hey | | N2093 County Rd N | | Appleton | WI | 54915 | Area 1 - Store Contracts; Landscape/snow |
| 2.958 | Venture Foods, Inc. | Bill Jamison | 10129 Candlestick Lane | | Concord | OH | 44077 | Perkins Franchisee; Franchise Contract |
| 2.959 | Victoria Plaza, Inc. | Joseph M. Keiran | 2113 Venetion Way | | Winter Park | FL | 32789 | Store Lease |
| 2.960 | Vince Walsh | | 226 Lake Shore Drive | | Escabana | MI | 49829-4025 | Marketing Contracts; Outdoor Consultant |
| 2.961 | VITAL Records Control | | DEPT. 5874 | PO Box 11407 | BIRMINGHAM | AL | 35246-5874 | People Services; Shredding Boxes in Support Center and Offsite Storage |
| 2.962 | Vivian Brooks | | 34 McGregory Road | | Sturbridge | MA | 01566 | Marketing Contracts; PR, Crisis Mgmt, Corp Comms, Media/Guest Relations, Franchise Relations |
| 2.963 | W. E. Sales | | 11025 Matthews Drive | | Tustin | CA | 92782 | Foxtail - Fairfield; Broker Agreement |
| 2.964 | W. E. Sales | | 11025 Matthews Drive | | Tustin | CA | 92782 | Foxtail - Corona; Broker Agreement |
| 2.965 | W.N.R.J., Inc | Geri Shanley | 13221 Millhopper Road | | Gainesville | FL | 32653 | Lease Guarantor |
| 2.966 | Watertown Family Pancakes, Inc | Dan Green | Attention: Pat Doyle PO Box 878 PO Box 878 | | Spearfish | SD | 57783 | Perkins Franchisee; Franchise Contract |
| 2.967 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.968 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.969 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.970 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.971 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.972 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.973 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.974 | WF PP Realty, LLC ; Friedman Management | Robert Friedman; Joshua Wallack | 770 Lexington Avenue | | New York | NY | 10065 | Store Lease |
| 2.975 | Williamsport Restaurant Co Inc | Doug Klingerman | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Perkins Franchisee; Franchise Contract |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.976 | Windstream | | PO Box 9001013 | | Louisville | KY | 40290-1013 | Cable Provider - Perkins; DSL |
| 2.977 | Wingate Rentals | Kenneth Wingate | 110 Mericam Court | | Winter Garden | FL | 34787 | Store Lease |
| 2.978 | Winona Warehouse Corporation | Robert G. McQueen | PO Box 82 | | Birchwood | WI | 54817 | Store Lease |
| 2.979 | Winter Park Refrigeration & A/C, Inc. | | A/C INC | 4985 N. Palm Ave | Winter Park | FL | 32792 | Area 3 - Maintenance; HVAC, Refrigeration Preventative Maintenance |
| 2.980 | Winter Park University 6245P LLC | Neil Doornheim | 1401 Broad Street | | Clifton | NJ | 07013 | Store Lease |
| 2.981 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.982 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.983 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.984 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.985 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.986 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.987 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.988 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.989 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.990 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.991 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.992 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.993 | Wisconsin Logos, LLC | | 4918 Triangle Street | | MCFarland | WI | 53558 | Marketing - Perkins Highway Logos |
| 2.994 | Wolters Kluwer | | 4829 Innovation Way | | Chicago | IL | 60682-0048 | Tax Contract; Tax research and sales tax rate look-up using web access software |
| 2.995 | Woodbury Perkins, LLC | Daljit Sikka | 6010 Highway 7 | | St. Louis Park | MN | 55416 | Store Lease |
| 2.996 | World at Work | | P.O. BOX 29312 | | PHOENIX | AZ | 85038 | People Services; Professional Membership |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.997 | Wsf Food Brokerage | | 809 BARKWOOD CT STE H | | LINTHICUM | MD | 21090 | Foxtail - Fairfield; Broker Agreement |
| 2.998 | X-Pert HR.  Reed Business Information | | 28428 Network Place | | Chicago | IL | 60673-1284 | People Services; Compliance |
| 2.999 | Yankee Marketers | | 5 Brich Road | PO Box 370 | Middleton | MA | 01949 | Foxtail - Fairfield; Broker Agreement |
| 2.1000 | Yard Works | | 3389 Both Ave | | Jamestown | ND | 58401 | Area 1 - Store Contracts; Landscape/snow |
| 2.1001 | Yellowstone Cakes, Inc. | Tim Brandt | 1305 S. Columbia Road | | Grand Forks | ND | 58201 | Perkins Franchisee; Franchise Contract |
| 2.1002 | Young Signs | | PO Box 11676 | | Tacoma | WA | 98411-6676 | Marketing - Perkins Billboard; |
| 2.1003 | Zeta Management, LLC | Jimmy Tsafatinos | 667 Snug Isle | | Clearwater | FL | 33767 | Store Lease |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule H Attachment
Codebtors

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|---|
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| K Investment | 1388 State Route 487 | | Bloomsburg | PA | 17815 | 3214 Hamilton Associates, LP | | | x |
| K Investment | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Bunsen Business Center Associates | | | x |
| K Investment | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Cross Keys Development Company | | | x |
| K Investment | 1388 State Route 487 | | Bloomsburg | PA | 17815 | Triple Net Investments VI, L.P. | | | x |
| KRMM Hospitality | 2173 230th Ave. | | Milford | IA | 51351 | Reynold Anderson Jr. a/k/a RJ Anderson | | | x |
| Marie Callender Pie Shops, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| Marie Callender Pie Shops, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| Marie Callender Pie Shops, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| Marie Callender Pie Shops, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| P1131, LLC | 3031 N. Rocky Point Drive | Suite 150 A | Tampa | FL | 33608 | W.N.R.J., Inc. | | | x |
| P1218 LLC | 3030 N. Rocky Point Drive | Suite 150 A | Tampa | FL | 33607 | Crown Pointe Partnership | | | x |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |

**In re: Perkins & Marie Callender's, LLC**
**Case No. 19-11743**
Schedule H Attachment
Codebtors

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|---|
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |