## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| ———————————————————— ) | | |
| In re: ) | | Chapter 11 |
| ) | | |
| Perkins & Marie Callender's LLC, *et al.*, [1] ) | | Case No. 19-11743 (KG) |
| ) | | |
| ) | | (Jointly Administered) |
| Debtors. ) | | |
| ———————————————————— ) | | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR
## MARIE CALLENDER PIE SHOPS, LLC (CASE NO. 19-11748)

---

[1]  The Debtors, together with the last four digits of each Debtor's federal tax identification number, are:  Perkins & Marie Callender's, LLC (2435); Perkins & Marie Callender's Holding, LLC (3381); Marie Callender Pie Shops, LLC (1620); MC Wholesalers, LLC (2420); PMCI Promotions LLC (7308); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); FIV, LLC (9288); P&MC's Real Estate Holding LLC (8553); and P&MC's Holding Corp (2225).  The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119-4709.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Perkins & Marie Callender's, LLC, *et al.*,[1] | ) | Case No. 19-11743 (KG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

## GLOBAL NOTES REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Perkins & Marie Callender's, LLC ("**P&MC**") and its above-captioned affiliated debtor entities (collectively, with P&MC, the "**Debtors**"), with the assistance of their professionals, submits their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") with the United States Bankruptcy Court for the District of Delaware (the "**Court**"), pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 1007 of the Federal Rules of Bankruptcy Procedure, and rules 1007-1 and 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.

On August 5, 2019 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Schedules and Statements are unaudited and were prepared by the Debtors with support from the Debtors' professionals.  The Debtors have made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation after reasonable inquiries; however, inadvertent errors or omissions may exist and/or the subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statements.  Accordingly, the Debtors reserve their rights to amend and/or supplement the Schedules and Statements from time to time as may be necessary or appropriate and they will do so as information becomes available.

These *Global Notes Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Debtors' Schedules and Statements.  The Global Notes

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are:  Perkins & Marie Callender's, LLC (2435); Perkins & Marie Callender's Holding, LLC (3381); Marie Callender Pie Shops, LLC (1620); MC Wholesalers, LLC (2420); PMCI Promotions LLC (7308); MCID, Inc. (2015); Wilshire Beverage, Inc. (5887); FIV, LLC (9288); P&MC's Real Estate Holding LLC (8553); and P&MC's Holding Corp. (2225).  The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119-4709.

should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

## Global Notes and Overview of Methodology

1. **Reservation of Rights.** The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, to change the amount or classification of any claim, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Global Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to these chapter 11 cases, including, without limitation, any issues involving substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under section 365 of the Bankruptcy Code, causes of action arising under chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

2. **Basis of Presentation.** The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtors.

   The Schedules and Statements have been signed by Marcus Hewitt, the Senior Vice President of Finance of the Debtors. Mr. Hewitt is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Hewitt has relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their professionals. Mr. Hewitt has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

3. **Reporting Date.** Unless otherwise noted in specific responses, the Schedules and Statements reflect the Debtors' books and records as of the Petition Date or the latest available record date before then.

4. **Current Values.** Unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of the Petition Date. Book values of assets prepared in accordance with GAAP generally do not reflect the current performance of the assets and may differ materially from the actual value and/or performance of the underlying assets.

   The amounts represented in the Schedules and Statements are totals of all known amounts. When necessary, the Debtors have indicated that the value of certain assets is "Unknown." To the extent that any assets have been identified as having an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statements.

5. **Accuracy.** The financial information disclosed herein was not prepared in accordance with GAAP, federal or state securities laws or other applicable nonbankruptcy law or in

lieu of complying with any periodic reporting requirements thereunder.  Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against the Debtors should evaluate this financial information in light of the purposes for which it was prepared.

6.    **Recharacterization.** Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize or designate certain claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated or omitted certain items.   Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary and appropriate, as additional information becomes available.

7.    **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, including, without limitation, accrued salaries and employee benefit accruals.   The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected after the Petition Date, to the extent such damage claims may exist.  In addition, certain immaterial assets and liabilities may have been excluded.

8.    **Insiders.** For purposes of the Schedules and Statements, the Debtors defined "insiders" in accordance with section 101(31) of the Bankruptcy Code as:  (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and including them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code. Moreover, the Debtors do not take any position with respect to: (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

9.    **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

10.    **Entity Classification Issues**.  The Debtors have endeavored in good faith to identify the assets owned by each Debtor and the liabilities owed by each Debtor. While the Schedules reflect the results of this effort, several factors may impact the ability of the Debtors to precisely assign assets and liabilities to particular Debtor entities, including, but not limited to:  (a) certain assets may be primarily used by a Debtor other than the entity which holds title to such assets according to the Debtors' books and records; (b) the Debtor entity that owns or holds title to certain assets may not be ascertainable given

the consolidated manner in which the Debtors have operated their businesses; and (c) certain liabilities may have been nominally incurred by one Debtor, yet such liabilities may have actually been incurred by, or the invoices related to such liabilities may have been issued to or in the name of, another Debtor.

11. **Executory Contracts and Unexpired Leases.** The Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend and/or supplement Schedule G.

12. **Classifications.** Listing (i) a claim on (a) Schedule D as "secured," (b) Schedule E/F as "priority," or (c) Schedule E/F as "unsecured" or (ii) a contract or lease on Schedule G as "executory" or "unexpired," does not constitute a waiver of the Debtors' rights to re-characterize or reclassify such  claims or contracts or to setoff such claims, as appropriate.

13. **Claims Description.** Schedules D and E/F permit the Debtors to designate a creditor's claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a creditor's claim on the Debtors Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute a waiver by the Debtors of their rights to later amend the Schedules to designate such claim as "disputed," "contingent," or "unliquidated." The Debtors reserve all of their rights to amend the Schedules to dispute, or assert offsets or defenses to, any creditor's claim reflected on their Schedules on any grounds, including, without limitation, as to the amount, liability, validity, priority or classification of such claim.

14. **Causes of Action.**  The Debtors may not have listed each and every cause of action or potential cause of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims or causes of action or in any way prejudice or impair the assertion of such claims or causes of action.

15. **Intercompany Debts and Transfers.**  Certain intercompany debts are set forth on Schedule D or Schedule E/F, as applicable.  Certain intercompany transfers, including intercompany claims between the Debtors and non-debtor affiliates are set forth on Statement Question 4.  The Debtors continue to review the accounting treatment for

4

intercompany receivables and reserve all rights with respect to the treatment or characterization of such items.

16.     **Summary of Significant Reporting Policies.**     The following is a summary of significant reporting policies:

- Underdetermined Amounts. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the validity or materiality of such amount.

- Estimates.  To timely close the books and records of the Debtors and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

- Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts.  When necessary, the Debtors have indicated that the value of certain assets and liabilities is "Unknown."  To the extent that any assets or liabilities have an "Unknown" value, the actual total may be different from the total listed in the Schedules and Statements.

- Paid Claims.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of or duplicate payments for any such liabilities.

- Other Paid Claims.  If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

- Liens.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

17.     **Currency.**  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

RLF1 21933609v.2

**Specific Disclosures with Respect to the Debtors' Schedules and Statements**

1. **Schedule A/B – Assets – Real and Personal Property.** In the ordinary course of business, the operating results for all of the Debtors, including without limitation, revenue, expenses, assets and liabilities and the like, were rolled into the financial reporting for Debtors Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC, and not separately accounted for, as Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC, were the only Debtors with significant operations. The Debtors have determined that in order to separately report any operating results for the other Debtor entities, they would be required to make significant material estimates and assumptions that would necessarily affect the reported amounts of revenue, expenses, assets and liabilities and the like, if any, for such entities, and that such information is therefore generally more accurately reported in the manner accounted for in the ordinary course of the Debtor's businesses. Accordingly, although in certain instances herein the Debtors have been able to separately report for other Debtors, including Perkins & Marie Callender's Holding, LLC, MC Wholesalers, LLC, Wilshire Beverage, Inc., FIV, LLC, P&MC's Real Estate Holding, LLC and P&MC's Holding Corp, the assets and liabilities have only been provided for Perkins & Marie Callenders, LLC, Marie Callender Pie Shops, LLC and PMCI Promotions, LLC.

   The accounts receivable information listed in Part 3 of Schedule A/B includes both billed and unbilled receivables from the Debtors' customers, and is net of allowance for doubtful accounts.

   The Debtors' do not classify fixed assets in the same manner requested in Parts 7, 8 and 9 of Schedule A/B. While the amounts reported in the Schedules include the assets, it would be unduly burdensome for the Debtors' to reclassify assets according to these Schedules.

   Schedule A/B, Part 5: #25 requests the amount listed in inventory that have been purchased within 20 days before the bankruptcy was filed. The Debtors' inventory consists primarily of perishable items, and the Debtors do not track which purchases have been consumed or remain in inventory.

2. **Schedule D – Creditors Holding Secured Claims.** The Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

3. **Schedule E/F – Creditors Who Have Unsecured Claims.** While reasonable efforts have been made to ensure the accuracy of Schedule E/F, inadvertent errors or omissions may have occurred. Accordingly, the Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

   The Debtors have not listed on Schedule E/F any priority or non-priority unsecured employee wage or benefit claims for which the Debtors have been granted authority (but not direction) to pay pursuant to a First Day Order. The Debtors have paid approximately

$4 million on account of such employee wage or benefit claims pursuant to a First Day Order.

Schedule F does not include entries related to workers' compensation claims, the disclosure of which may be a violation of HIPAA laws. These creditors have been included in the creditor matrix and will receive proofs of claim forms to be filed if they believe they have a claim against a Debtor.

The claims listed in Schedule E/F allegedly arose or were allegedly incurred on various dates. In certain instances, ascertaining the date on which a claim arose is an open question of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

While the Debtors maintain general accruals to account for liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule E/F.

Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

4.    **Schedule G – Executory Contracts and Unexpired Leases.**  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors hereby reserve all of their rights to (i) dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and (ii) amend or supplement such Schedule as necessary. Furthermore, the Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document or instrument. The presence or absence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease.

On August 6, 2019, the Debtors filed the *First Omnibus Motion of the Debtors for an Order (I) Authorizing Rejection of Certain Unexpired Leases of Nonresidential Real Property* Nunc Pro Tunc *to the Petition Date, (II) Authorizing Abandonment of Certain Property in Connection Therewith and (III) Granting Related Relief* [Docket No. 40], and on August 7, 2019, the Debtors filed the *Second Omnibus Motion of Debtors for an Order (I) Authorizing Rejection of Certain Unexpired Leases of Nonresidential Real Property* Nunc Pro Tunc *to the Rejection Date, (II) Authorizing Abandonment of Certain Property in Connection Therewith and (III) Granting Related Relief* Docket No. 78] (collectively, the "**Lease Rejection Motions**"), seeking authority from this Court to reject approximately thirty (30) unexpired non-residential real property leases related to closed store locations, *nunc pro tunc* to the Petition Date (collectively, the "**Rejected Leases**"). The Debtors believe that each of the Rejected Leases is set forth on Schedule G. In the event the Court approves the Lease Rejection Motion, each of the Rejected Leases will be deemed rejected as of the Petition Date (absent a separate agreement

between the Debtors and the applicable counterparty to the Rejected Lease to the contrary).

In addition, the Debtors are a party to numerous agreements related to the settlement of certain alleged claims and/or causes of action against the Debtors that are not included on Schedule G.    Certain of these agreements require the Debtors to maintain the confidentiality of, among other things, such agreements, their terms, and the parties thereto.    Further, at this time, the Debtors believe that many of these agreements no longer have material executory obligations remaining thereunder and, as such, may not constitute executory contracts; however, the Debtors reserve all of their rights to alter or amend Schedule G to the extent that additional information regarding such agreements becomes available.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

5.    **Schedule H – Codebtors.**  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by a non-debtor.  The Debtors reserve all of their rights to amend or supplement such Schedule as necessary.

6.    **Statement 4 and 30.**  As set forth in more detail in the *Motion of Debtors for Interim and Final Orders (I) Authorizing Continued Use of the Debtors' Existing Cash Management System and Bank Accounts; (II) Authorizing Continued Performance of Intercompany Transactions; (III) Waiving Certain United States Trustee Requirements; and (V) Granting Related Relief* [Docket No. 8] (the "**Cash Management Motion**"), the Debtors' cash management system is centralized.  As a result, during the year preceding the Petition Date, certain payments may have been paid to insiders of each of the Debtors by one or more of the other Debtors, and some of these payments may have been for the benefit of another Debtor. These payments are listed on Statement 4 and 30 for the Debtor making the payment, even if the payment was made to or for the benefit of an insider of another Debtor.  To ascertain information relating to all payments that were made to insiders, Statement 4 and 30 for all of the Debtors should be consulted.

7.    **Statement 6.**  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with customers and vendors prior to the Petition Date, or are subject to the occurrence of or maintain the right to effectuate ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Debtors' Schedules and Statements.  The Debtors reserve all of their rights with respect to any such setoffs.

8.    **Statement 7.**  The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings.  The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors.  The Debtors also reserve their rights to assert that neither the Debtors nor any affiliates of the Debtors are an appropriate party to such actions or proceedings.  The Debtors have not included on Statement 7 parties that may have asserted informal workers' compensation claims or similar claims that were resolved or otherwise addressed without formal litigation or an administrative hearing or similar proceeding having been commenced.  Additionally, to the extent that events occurred prior to the Petition Date, but any lawsuit or administrative proceeding related thereto was filed after the Petition Date, such suits or proceedings may not be listed Statement 7.

9.    **Statement 9.**  The Debtors have provided a summary of the number and value of charitable gifts made during the reporting period and while reasonable best efforts have been made to ensure that the list of gifts provided in response to Statement 9 is accurate, certain gifts may have inadvertently been omitted from the response to Statement 9.

10.   **Statement 11.**  Debtor P&MC made payments on behalf of all of the Debtors to various professionals for restructuring services.  The payments listed in Statement 11 are generally only for restructuring related services.  The Debtors may have made other payments to the listed professionals for non-bankruptcy related services, but these payments are not listed in Statement 11.

11.   **Statement 14**.  Previous addresses of franchise locations where a Debtor is the guarantor are not listed in Statement 14.

12.   **Statement 26(d)**.  The Debtors do not maintain records of the parties which requested or obtained copies of any financial statements.  Financial statements may be provided to our lender group banks, vendors, landlords, franchisees and customers within the ordinary course of business.

RLF1 21933609v.2

**Fill in this information to identify the case:**

Debtor Name: In re : Marie Callender Pie Shops, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11748 (KG)

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                    12/15

**Part 1:** Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

  1a. **Real property:**

   Copy line 88 from *Schedule A/B* ........................................................................................ | $ 1,613,752.14

  1b. **Total personal property:**

   Copy line 91A from *Schedule A/B* ...................................................................................... | $ 32,149,872.93

  1c. **Total of all property:**

   Copy line 92 from *Schedule A/B* ........................................................................................ | $ 33,763,625.07

**Part 2:** Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ...................... | $ 115,098,938.11

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

  3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 5a of *Schedule E/F* ............................................ | $ 301,601.12

  3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................................. | + $ 3,468,175.57

4. **Total liabilities**

   Lines 2 + 3a + 3b ............................................................................................................. | $ 118,868,714.80

**Fill in this information to identify the case:**

Debtor Name: In re : Marie Callender Pie Shops, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11748 (KG)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**

   | 2.1  Cash on Hand | $ | 17,650.00 |
   | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

   | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | | |
   | --- | --- | --- | --- | --- |
   | 3.1  See Schedule A/B 3 Attachment | | | $ | 1,584,828.86 |

4. **Other cash equivalents** *(Identify all)*

   | 4.1  None | $ | |
   | --- | --- | --- |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   | $ | 1,602,478.86 |
   | --- | --- |

Debtor: Marie Callender Pie Shops, LLC

Name

Case number *(if known):* 19-11748

## Part 2: Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   | 7.1  See Schedule A/B 7 Attachment | $ | 107,404.98 |
   |---|---|---|

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   | 8.1  See Schedule A/B 8 Attachment | $ | 107,320.85 |
   |---|---|---|

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.

   | $ | 214,725.83 |
   |---|---|

Debtor: Marie Callender Pie Shops, LLC
_____
Name

Case number *(if known)*: 19-11748

---

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

|  |  |  |  |  |  |  | Current value of debtor's interest |
|--|--|--|--|--|--|--|--|

11. **Accounts receivable**

| | | Description | face amount | | doubtful or uncollectible accounts | | | |
|--|--|--|--|--|--|--|--|--|
| 11a. | 90 days old or less: | Commissary AR | $ 484,295.13 | - $ | (776.66) | =....  ➔ | $ | 483,518.47 |
| 11a. | 90 days old or less: | Credit Card Receivables | $ 453,358.68 | - $ | 0.00 | =....  ➔ | $ | 453,358.68 |
| 11a. | 90 days old or less: | Franchise AR | $ 446,661.91 | - $ | (16,721.00) | =....  ➔ | $ | 429,940.91 |
| 11a. | 90 days old or less: | Other Receivables | $ (4,868.32) | - $ | 0.00 | =....  ➔ | $ | (4,868.32) |
| 11b. | Over 90 days old: | Commissary AR | $ 20,327.04 | - $ | 12,504.21 | =....  ➔ | $ | 7,822.83 |
| 11b. | Over 90 days old: | Franchise AR | $ 24,460.20 | - $ | 21,391.00 | =....  ➔ | $ | 3,069.20 |

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$ 1,372,841.77

Debtor: Marie Callender Pie Shops, LLC

Name

Case number *(if known)*: 19-11748

## Part 4: Investments

13. **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

_____    _____    $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                          % of ownership:

_____    _____    _____    $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

_____    _____    $ _____

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

$ _____ 0.00

Debtor: Marie Callender Pie Shops, LLC

Case number *(if known)*: 19-11748

Name

## Part 5:   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**
   - ☐ No. Go to Part 6.
   - ☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 Corona Raw Materials | 12/12/2018 | $ 741,688.47 | Book Value | $ 741,688.47 |
| **20. Work in progress** | | | | |
| 20.1 Corona Work in progress | | $ 10,350.78 | Book Value | $ 10,350.78 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Corona Finished Goods | 12/12/2018 | $ 1,319,714.64 | Book Value | $ 1,319,714.64 |
| **22. Other inventory or supplies** | | | | |
| 22.1 See Schedule A/B 22 Attachment | | $ 807,672.81 | Book Value | $ 807,672.81 |

23. **Total of Part 5.**
   Add lines 19 through 22. Copy the total to line 84.

   $ 2,879,426.70

24. **Is any of the property listed in Part 5 perishable?**
   - ☐ No
   - ☑ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No
   - ☑ Yes.   Description Inventory Purchases   Book value $ 675,614.37   Valuation method Book Value   Current value $ 675,614.37

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   - ☑ No
   - ☐ Yes

Debtor:  Marie Callender Pie Shops, LLC
_____   Case number *(if known)*: _____19-11748_____
         Name

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
- ☒ No. Go to Part 7.
- ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| | $ _____ | _____ | $ _____ |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| | $ _____ | _____ | $ _____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| | $ _____ | _____ | $ _____ |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| | $ _____ | _____ | $ _____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**
    Add lines 28 through 32. Copy the total to line 85.

    $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
- ☐ No
- ☐ Yes. Is any of the debtor's property stored at the cooperative?
  - ☐ No
  - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ☐ Yes.  Description_____   Book value $ _____   Valuation method_____   Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
- ☐ No
- ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
- ☐ No
- ☐ Yes

Debtor: Marie Callender Pie Shops, LLC

Name

Case number *(if known)*: 19-11748

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☐ No. Go to Part 8.

    ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 None | $ | | $ |
| 40. **Office fixtures** | | | |
| 40.1 None | $ | | $ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Equipment | $          13,004.84 | | $          13,004.84 |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ |

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 86.

    $          13,004.84

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

Debtor: Marie Callender Pie Shops, LLC

Name

Case number *(if known)*: 19-11748

## Part 8:    Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description <br><br> Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest <br><br> (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 None | $ | | $ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 Equipment | $          526,602.41 | | $          526,602.41 |
| 50.2 Construction in Process/Clearing | $           33,183.20 | | $           33,183.20 |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$          559,785.61

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Marie Callender Pie Shops, LLC
Name

Case number *(if known)*: 19-11748

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1  Land Improvements | | $ 60,791.65 | | $ 60,791.65 |
| 55.2  Leasehold Improvements | | $ 1,552,960.49 | | $ 1,552,960.49 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 1,613,752.14

57. **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor: Marie Callender Pie Shops, LLC     Case number *(if known)*: 19-11748

Name

---

**Part 10:**    **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
    - ☐ No. Go to Part 11.
    - ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 Marie Callender tradename | $ 1,827,000.00 | | $ 1,827,000.00 |
| 61. **Internet domain names and websites** | | | |
| 61.1 None | $ | | $ |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 Franchise Contracts | $ 2,935,474.32 | | $ 2,935,474.32 |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 None | $ | | $ |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 None | $ | | $ |
| 65. **Goodwill** | | | |
| 65.1 Goodwill | $ 1,680,000.00 | | $ 1,680,000.00 |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.
           $ 6,442,474.32

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
    - ☐ No
    - ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    - ☐ No
    - ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

Debtor:  Marie Callender Pie Shops, LLC                                Case number *(if known):*   19-11748
_____
Name

## Part 11:    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

Current value of debtor's interest

71. **Notes receivable**

Description (include name of obligor)          Total face amount          doubtful or uncollectible accounts

71.1  None                          $ _____  - $ _____  =..... ➔  $ _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1  None                                              Tax year              $ _____

73. **Interests in insurance policies or annuities**

73.1  None                                                                    $ _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  None                                                                    $ _____

Nature of claim              _____

Amount requested          $ _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1  None                                                                    $ _____

Nature of claim              _____

Amount requested          $ _____

76. **Trusts, equitable or future interests in property**

76.1  None                                                                    $ _____

77. **Other property of any kind not already listed**  *Examples*: Season tickets, country club membership

77.1  See Schedule A/B 77 Attachment                                          $         19,065,135.00

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                          $         19,065,135.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑  No

☐  Yes

Debtor:  Marie Callender Pie Shops, LLC

Name

Case number *(if known)*:  19-11748

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ | 1,602,478.86 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ | 214,725.83 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ | 1,372,841.77 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ | 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ | 2,879,426.70 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ | 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ | 13,004.84 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ | 559,785.61 | |
| 88. **Real property.** *Copy line 56, Part 9.*........................................➔ | | | $  1,613,752.14 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ | 6,442,474.32 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | $ | 19,065,135.00 | |
| 91. **Total.** Add lines 80 through 90 for each column.............................91a. | $ | 32,149,872.93 | + 91b.  $  1,613,752.14 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...................................................................................... | | | $  33,763,625.07 |

**Fill in this information to identify the case:**

Debtor Name: In re : Marie Callender Pie Shops, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11748 (KG)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☒ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1 Creditor's name**<br>See Schedule D, Part 1 Attachment<br>Creditor's Name | **Describe debtor's property that is subject to a lien** | $    115,098,938.11 | $    Unknown |

**Creditor's mailing address**

_____
Notice Name

_____
Street

_____

_____
City        State        ZIP Code

_____
Country

**Creditor's email address, if known**

_____

**Date debt was incurred**

_____

**Last 4 digits of account number**    _____

**Do multiple creditors have an interest in the same property?**

- ☐ No
- ☐ Yes. Have you already specified the relative priority?
  - ☐ No. Specify each creditor, including this creditor, and its relative priority.

  - ☐ Yes. The relative priority of creditors is specified on lines

    2.1 _____

**Describe the lien**

_____

**Is the creditor an insider or related party?**
- ☐ No
- ☐ Yes

**Is anyone else liable on this claim?**
- ☐ No
- ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $    115,098,938.11

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line _____ | _____ |

Name

Notice Name

Street

City                              State                  ZIP Code

Country

**Fill in this information to identify the case:**

Debtor Name: In re : Marie Callender Pie Shops, LLC

United States Bankruptcy Court for the: District of Delaware

Case number (if known): 19-11748 (KG)

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Total claim | Priority amount |
|---|---|---|

2.1 **Priority creditor's name and mailing address**

See Schedule E/F, Part 1 Attachment

Creditor Name

Creditor's Notice name

Address

City      State      ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

**As of the petition filing date, the claim is:** $     301,601.12    $     301,601.12

*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No

☐ Yes

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Amount of claim |
|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $ | 3,468,175.57 |

**Nonpriority creditor's name and mailing address**
See Schedule E/F, Part 2 Attachment
Creditor Name

Creditor's Notice name

Address

_____  _____  _____
City                              State              ZIP Code

Country

**Date or dates debt was incurred**

**Last 4 digits of account**

**number**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | Line | |
| Name | ☐  Not Listed.Explain | |
| Notice Name | | |
| Street | | |
| | | |
| | | |
| City        State        ZIP Code | | |
| Country | | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $    301,601.12 |
| 5b. | **Total claims from Part 2** | 5b. **+** | $    3,468,175.57 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $    3,769,776.69 |

**Fill in this information to identify the case:**

Debtor Name: In re : Marie Callender Pie Shops, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11748 (KG)

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

2. **List all contracts and unexpired leases**

   State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease

   2.1 **State what the contract or lease is for and the nature of the debtor's interest**

   See Schedule G Attachment

   Name

   Notice Name

   **State the term remaining**

   Address

   **List the contract number of any government contract**

   City    State    ZIP Code

   Country

**Fill in this information to identify the case:**

Debtor Name: In re : Marie Callender Pie Shops, LLC

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 19-11748 (KG)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                                 12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable to a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 See Schedule H Attachment | | | ☐ D |
| | Street | | ☐ E/F |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

| Fill in this information to identify the case: |
| --- |
| Debtor Name: In re : Marie Callender Pie Shops, LLC |
| United States Bankruptcy Court for the:  District of Delaware |
| Case number (if known): 19-11748 (KG) |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☒  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☒  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☒  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☒  *Schedule H: Codebtors* (Official Form 206H)

☒  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   09/06/2019                         ✘ / s / Marcus Hewitt
                  MM / DD / YYYY                      Signature of individual signing on behalf of debtor


                                                  Marcus Hewitt
                                                  Printed name

                                                  Senior Vice President of Finance
                                                  Position or relationship to debtor

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule A/B 3 Attachment
Checking, savings, money market, or financial brokerage accounts

| Name of institution (bank or brokerage firm) | Type of account | Account number (last 4 digits) | Current value of debtor's interest |
|---|---|---|---|
| Regions | Marie Callender's AP Account | 7587 | $112.55 |
| Regions | Marie Callender's Main Operating Account | 7312 | $437,976.28 |
| Regions | Marie Callender's Marketing Fund Account | 8805 | $938,314.34 |
| Regions | Marie Callender's Wholesalers Store AP Account | 5770 | $0.00 |
| Wells Fargo | Marie Callender AMEX Account | 0614 | $0.00 |
| Wells Fargo | Marie Callender's Concentration Account | 2110 | $267,574.74 |
| Wells Fargo | Marie Callender's Depository Account | 4983 | -$42,114.53 |
| Wells Fargo | Marie Callender's Payroll Account | 1150 | -$17,034.52 |
| Wells Fargo | Marie Callender's Visa/Mastercard Account | 0606 | $0.00 |
| | | TOTAL: | $1,584,828.86 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule A/B 7 Attachment
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Real Estate Deposits - #15 | | $300.00 |
| Real Estate Deposits - #9912 | Acero Holdings | $2,819.02 |
| Utility Deposit | City of Riverside Public Utilities | $7,120.00 |
| Real Estate Deposits - #48 | NMC Placentia, LLC | $3,300.00 |
| Real Estate Deposits - #62 | Oanh Kim Tran | $5,666.06 |
| Real Estate Deposits - #182 | Rovert Gros | $46,532.50 |
| Utility Deposit | San Diego Gas & Electric | $21,348.00 |
| Utility Deposit: Electric | Southern California Edison | $18,870.00 |
| Real Estate Deposits - #5 | Yoder Investments | $1,449.40 |
| | TOTAL: | $107,404.98 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Prepiad Insurance | AC Newman - Travel Accident | $368.48 |
| Prepaid Expense | Altametrics Inc | $1,570.47 |
| Prepaid Expense | ASCAP | $946.01 |
| Prepaid Expense | BMI | $564.51 |
| Prepaid Expense | CareerPlug | $212.57 |
| Prepaid Fuel | Comdata Network, Inc | $1,619.96 |
| Prepaid Expense | Equifax | $1,019.38 |
| Prepaid Expense | Lexmark International | $614.55 |
| Prepaid Expense | Merhchantlink Lockbox | $836.30 |
| Prepaid Expense | Navel Global | $1,076.57 |
| Prepaid Expense | Oracle America, INC | $6,085.82 |
| Prepaid Expense | Orthodox Union | $1,327.48 |
| Prepaid Expense | Pro Tech Systems Group, Inc | $1,153.02 |
| Prepaid Rent #182 Bakersfield, CA | Robert Gros | $44,467.50 |
| Prepaid Expense | Shepard Bros. | $853.43 |
| Prepaid Expense | Stanley Alarm & Fire | $3,475.56 |
| Other Prepaid Expense | | $41,129.24 |
| | TOTAL: | $107,320.85 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule A/B 22 Attachment
Other inventory or supplies

| General description | Location | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| Food & Supplies | Riverside, CA | 7/14/2019 | $25,559.47 | Book Value | $25,559.47 |
| Food & Supplies | West Covina, CA | 7/14/2019 | $21,920.52 | Book Value | $21,920.52 |
| Food & Supplies | Katella/Orange, CA | 7/14/2019 | $20,859.78 | Book Value | $20,859.78 |
| Food & Supplies | San Juan (Capistrano), CA | 7/14/2019 | $15,846.79 | Book Value | $15,846.79 |
| Food & Supplies | Visalia, CA | 7/14/2019 | $20,863.31 | Book Value | $20,863.31 |
| Food & Supplies | Henderson, NV | 7/14/2019 | $16,190.14 | Book Value | $16,190.14 |
| Liquor | Riverside, CA | 7/14/2019 | $3,425.75 | Book Value | $3,425.75 |
| Liquor | West Covina, CA | 7/14/2019 | $7,258.00 | Book Value | $7,258.00 |
| Liquor | Katella/Orange, CA | 7/14/2019 | $703.82 | Book Value | $703.82 |
| Liquor | San Juan (Capistrano), CA | 7/14/2019 | $6,263.37 | Book Value | $6,263.37 |
| Liquor | Visalia, CA | 7/14/2019 | $2,213.00 | Book Value | $2,213.00 |
| Liquor | Henderson, NV | 7/14/2019 | $1,138.05 | Book Value | $1,138.05 |
| Packaging/Other Inventory | | 12/12/2018 | $663,219.81 | Book Value | $663,219.81 |
| Training Materials | | | $2,211.00 | Book Value | $2,211.00 |
| | | TOTAL: | $807,672.81 | TOTAL: | $807,672.81 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**

Schedule A/B 77 Attachment
Other property of any kind not already listed

| Other property of any kind not already listed | Current value of debtor's interest |
|---|---|
| Intercompany Receivable - Perkins & Marie Callender's LLC | $18,648,635.00 |
| Liquor License 0005 | $0.00 |
| Liquor License 0015 | $0.00 |
| Liquor License 0048 | $12,500.00 |
| Liquor License 0050 | $12,500.00 |
| Liquor License 0061 | $30,000.00 |
| Liquor License 0062 | $9,000.00 |
| Liquor License 0066 | $47,500.00 |
| Liquor License 0073 | $12,500.00 |
| Liquor License 0075 | $30,000.00 |
| Liquor License 0076 | $12,500.00 |
| Liquor License 0078 | $30,000.00 |
| Liquor License 0079 | $12,500.00 |
| Liquor License 0080 | $12,500.00 |
| Liquor License 0083 | $12,500.00 |
| Liquor License 0084 | $12,500.00 |
| Liquor License 0089 | $12,500.00 |
| Liquor License 0092 | $30,000.00 |
| Liquor License 0101 | $12,500.00 |
| Liquor License 0103 | $47,500.00 |
| Liquor License 0109 | $30,000.00 |
| Liquor License 0116 | $10,000.00 |
| Liquor License 0117 | $15,000.00 |
| Liquor License 0139 | $12,500.00 |
| Liquor License 0182 | $0.00 |
| Liquor License 0228 | $0.00 |
| Liquor License 0245 | $0.00 |
| Liquor License 0273 | $0.00 |
| **TOTAL:** | **$19,065,135.00** |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule D, Part 1 Attachment
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Email | Date incurred | Account number (last 4 digits) | Multiple creditors (Y/N) | If multiple creditors, specify each creditor, including this creditor, and its relative priority. | Describe debtor's property that is subject to a lien | Describe the lien | Insider/related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Bank of America, N.A. | Moore & Van Allen PLLC | Attn David L Eades, David S. Walls, Luis M. Lluberas, Gabriel L. Mathless | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202 | davideades@mvalaw.com; luislluberas@mvalaw.com; davidwalls@mvalaw.com; gabrielmathless@mvalaw.com | 6/26/2015 | RNG7 | Y | 1. KeyBank National Association 2. Regions Bank 3. Cadence Bank, N.A. 4. CIT Finance LLC | All Assets | First Priority, Senior Lien Pursuant to that Certain Credit Agreement, Dated as of June 26, 2015, as Amended | N | Y | | | | $106,557,928.11 | Unknown |
| 2.2 | Bank of America, N.A. | Moore & Van Allen PLLC | Attn David L Eades, David S. Walls, Luis M. Lluberas, Gabriel L. Mathless | 100 N Tryon St, Suite 4700 | Charlotte | NC | 28202 | davideades@mvalaw.com; luislluberas@mvalaw.com; davidwalls@mvalaw.com; gabrielmathless@mvalaw.com | 6/26/2015 | RNG7 | Y | 1. KeyBank National Association 2. Regions Bank 3. Cadence Bank, N.A. 4. CIT Finance LLC | All Assets | Undrawn Letters of Credit Pursuant to the Credit Agreement, Dated as of June 26, 2015, as Amended | N | Y | | | | $8,541,010.00 | Unknown |
| | | | | | | | | | | | | | | | | | | | TOTALS: | $115,098,938.11 | Unknown |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 1 Attachment
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | CALIFORNIA STATE BOARD OF EQUALIZATION | | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | 7/31/2019 | 8 | SALES & USE TAX | | | | $202,748.00 | $202,748.00 |
| 2.2 | DON KENT TREASURER | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | RIVERSIDE | CA | 92502-2205 | | 8 | PROPERTY TAX | | | | $7,116.70 | $7,116.70 |
| 2.3 | DON KENT TREASURER | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | RIVERSIDE | CA | 92502-2205 | | 8 | PROPERTY TAX | | | | $2,179.48 | $2,179.48 |
| 2.4 | DON KENT TREASURER | RIVERSIDE COUNTY TREASURER | P.O. BOX 12005 | | RIVERSIDE | CA | 92502-2205 | | 8 | PROPERTY TAX | | | | $1,923.04 | $1,923.04 |
| 2.5 | LOS ANGELES COUNTY TAX COLLE. | | TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0018 | | 8 | PROPERTY TAX | | | | $2,733.09 | $2,733.09 |
| 2.6 | LOS ANGELES COUNTY TAX COLLE. | | TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0018 | | 8 | PROPERTY TAX | | | | $2,732.38 | $2,732.38 |
| 2.7 | LOS ANGELES COUNTY TAX COLLE. | | TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0018 | | 8 | PROPERTY TAX | | | | $2,546.65 | $2,546.65 |
| 2.8 | LOS ANGELES COUNTY TAX COLLE. | | TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0018 | | 8 | PROPERTY TAX | | | | $2,077.43 | $2,077.43 |
| 2.9 | LOS ANGELES COUNTY TAX COLLE. | | TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0018 | | 8 | PROPERTY TAX | | | | $1,401.27 | $1,401.27 |
| 2.10 | LOS ANGELES COUNTY TAX COLLE. | | TAX COLLECTOR | P.O. BOX 54027 | LOS ANGELES | CA | 90054-0018 | | 8 | PROPERTY TAX | | | | $1,362.99 | $1,362.99 |
| 2.11 | NEVADA DEPARTMENT OF TAXATION | | 1550 COLLEGE PKWY., STE. 115 | | CARSON CITY | NV | 89706 | 7/31/2019 | 8 | SALES & USE TAX | | | | $8,393.00 | $8,393.00 |
| 2.12 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 4005 | | SANTA ANA | CA | 92702-4005 | | 8 | PROPERTY TAX | | | | $20,861.20 | $20,861.20 |
| 2.13 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 4005 | | SANTA ANA | CA | 92702-4005 | | 8 | PROPERTY TAX | | | | $4,233.01 | $4,233.01 |
| 2.14 | ORANGE COUNTY TAX COLLECTOR | | PO BOX 4005 | | SANTA ANA | CA | 92702-4005 | | 8 | PROPERTY TAX | | | | $3,245.52 | $3,245.52 |
| 2.15 | SACRAMENTO COUNTY | | UNSECURED TAX UNIT | P.O. BOX 508 | SACRAMENTO | CA | 95812-0508 | | 8 | PROPERTY TAX | | | | $2,239.81 | $2,239.81 |
| 2.16 | SAN BERNARDINO TREASURER | | TAX COLLECTOR | 172 W. THIRD STREET 1ST FL. | SAN BERNARDINO | CA | 92415-0360 | | 8 | PROPERTY TAX | | | | $2,271.54 | $2,271.54 |
| 2.17 | SAN BERNARDINO TREASURER | | TAX COLLECTOR | 172 W. THIRD STREET 1ST FL. | SAN BERNARDINO | CA | 92415-0360 | | 8 | PROPERTY TAX | | | | $2,089.72 | $2,089.72 |
| 2.18 | SAN DIEGO COUNTY TAX COLLECTOR | | P.O. BOX 129009 | | SAN DIEGO | CA | 92112 | | 8 | PROPERTY TAX | | | | $2,163.20 | $2,163.20 |
| 2.19 | SAN DIEGO COUNTY TAX COLLECTOR | | P.O. BOX 129009 | | SAN DIEGO | CA | 92112 | | 8 | PROPERTY TAX | | | | $2,112.89 | $2,112.89 |
| 2.20 | STANISLAUS COUNTY TAX COLLECTO | | P.O. BOX 859 | | MODESTO | CA | 95353 | | 8 | PROPERTY TAX | | | | $5,534.22 | $5,534.22 |
| 2.21 | UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134 | 7/31/2019 | 8 | SALES & USE TAX | | | | $2,175.00 | $2,175.00 |
| 2.22 | UTAH STATE TAX COMMISSION | | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134 | 7/31/2019 | 8 | SALES & USE TAX | | | | $15,560.00 | $15,560.00 |
| 2.23 | VENTURA COUNTY-TAX COLLECTOR | | 800 SOUTH VICTORIA AVE. | | VENTURA | CA | 93009-1290 | | 8 | PROPERTY TAX | | | | $3,900.98 | $3,900.98 |
| | | | | | | | | | | | | | TOTALS: | $301,601.12 | $301,601.12 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 1109 E 3900 S. SLC UTAH, LLC | ATTN; MEHRAN ALAGHEBAND | 25 GLEN COVE AVE. | | GLEN COVE | NY | 11542 | PROPERTY LEASE | | | | $16,666.66 |
| 3.2 | 1801 OAK STREET PARTNERS LP | 5601 TRUXTON AVENUE, SUITE 190 | | | BAKERSFIELD | CA | 93309 | PROPERTY LEASE | | | | $29,645.00 |
| 3.3 | 21ST DRAFT SYSTEM | 3771 ARLINGTON AVE | | | RIVERSIDE | CA | 92506 | TRADE PAYABLES | | | | $145.00 |
| 3.4 | 3500 COFFEE, LLC | P O BOX 5116 | | | MODESTO | CA | 95352-5116 | PROPERTY LEASE | | | | $17,009.79 |
| 3.5 | A & B CARPET CLEANING | 6536 FULTON AVE. | | | VAN NUYS | CA | 91401 | TRADE PAYABLES | | | | $132.00 |
| 3.6 | A & I QUALITY LAWN SERVICE | 4415 E. SYCAMORE CT | | | VISALIA | CA | 93292 | TRADE PAYABLES | | | | $1,526.00 |
| 3.7 | A & R LABORATORIES | 1650 S GROVE AVE STE C | | | ONTARIO | CA | 91761 | TRADE PAYABLES | | | | $975.00 |
| 3.8 | A.J.'S COMMERCAL SERVICE | 3928 STONERIDGE DR. | | | TRACY | CA | 95304 | TRADE PAYABLES | | | | $3,255.35 |
| 3.9 | A-1 LAWN MAINTENANCE | 308 S LORENZI ST | | | LAS VEGAS | NV | 89107 | TRADE PAYABLES | | | | $750.00 |
| 3.10 | A-1 SATELLITE TV | 708 E. EDNA PLACE | | | COVINA | CA | 91723 | TRADE PAYABLES | | | | $192.66 |
| 3.11 | ABCO SCALE INC | 7624 E JACKSON ST | | | PARAMOUNT | CA | 90723 | TRADE PAYABLES | | | | $220.00 |
| 3.12 | ACE BEVERAGE CO. | 401 SOUTH ANDERSON ST. | | | LOS ANGELES | CA | 90033-4219 | TRADE PAYABLES | | | | $219.00 |
| 3.13 | ACERO HOLDINGS | 23052 ALICIA PKWY #433 | | | MISSION VIEJO | CA | 92692 | PROPERTY LEASE | | | | $3,741.53 |
| 3.14 | ACTION DUCT CLEANING | 1719 N. BRIGANTINE LANE | | | VILLA PARK | CA | 92867 | TRADE PAYABLES | | | | $410.00 |
| 3.15 | ADVANCE BEVERAGE COMPANY | P.O. BOX 9517 | | | BAKERSFIELD | CA | 93389 | TRADE PAYABLES | | | | $474.75 |
| 3.16 | ADVANCED LIGHTING SERVICES,INC | 940 EMPIRE MESA WAY | | | HENDERSON | NV | 89011 | TRADE PAYABLES | | | | $150.00 |
| 3.17 | ADVANCED OFFICES SERVICES | 1430-K VILLAGE WAY | | | SANTA ANA | CA | 92705 | TRADE PAYABLES | | | | $51.21 |
| 3.18 | AIR CONTROL SERVICES, INC | 8950 FORKED CREEK WAY | | | ELK GROVE | CA | 95758 | TRADE PAYABLES | | | | $2,695.91 |
| 3.19 | AIRE RITE | 15122 BOLSA CHICA ST | | | HUNTINGTON BCH. | CA | 92649 | TRADE PAYABLES | | | | $20,838.54 |
| 3.20 | AIRGAS USA | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | TRADE PAYABLES | | | | $35.12 |
| 3.21 | AIRTECH SERVICE | 5466 E LAMONA | | | FRESNO | CA | 93727 | TRADE PAYABLES | | | | $965.00 |
| 3.22 | ALEJANDRO CAMPOS | LAWN SERVICE | 4652 N. LAFAYETTE AVE. | | FRESNO | CA | 93705 | TRADE PAYABLES | | | | $1,900.00 |
| 3.23 | ALL AROUND LIGHTING, INC. | 10005 MUIRLANDS BLVD | SUITE J | | IRVINE | CA | 92618 | TRADE PAYABLES | | | | $334.32 |
| 3.24 | ALL VALLEY ENVIROMENTAL | P.O. BOX 11006 | | | FRESNO | CA | 93771 | TRADE PAYABLES | | | | $1,345.00 |
| 3.25 | ALL WASHED UP WINDOW CLEANING | 2471 HAMONAH DRIVE | | | HENDERSON | NV | 89044 | TRADE PAYABLES | | | | $262.00 |
| 3.26 | ALLIED BEVERAGES | C/O HARBOR DISTRIBUTING, INC | PO BOX 842685 | | LOS ANGELES | CA | 90084-2685 | TRADE PAYABLES | | | | $357.60 |
| 3.27 | ALLSTAR REFRIGERATION LLC | 1990 N 2000 W | | | FARR WEST | UT | 84404 | TRADE PAYABLES | | | | $1,942.08 |
| 3.28 | ALMONT AMBULATORY SURGERY CENTER, LLC | LARRY WALRAVEN (WALRAVEN & WESTERFLD, LLP) | 101 ENTERPRISES | SUITE 350 | ALISO VIEJO | CA | 92656 | LITIGATION | X | X | X | $0.00 |
| 3.29 | ALSCO | 3391 LANATT STREET | | | SACRAMENTO | CA | 95819 | TRADE PAYABLES | | | | $1,093.37 |
| 3.30 | ALSCO | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | TRADE PAYABLES | | | | $4,491.06 |
| 3.31 | ALSCO/AMERICAN LINEN DIVISION | 900 N. HIGHLAND | | | LOS ANGELES | CA | 90038 | TRADE PAYABLES | | | | $185.36 |
| 3.32 | ALTAMETRICS INC | P O BOX 809123 | | | CHICAGO | IL | 60680-9123 | TRADE PAYABLES | | | | $11,461.24 |
| 3.33 | AM & PM PLUMBING & ROOTER INC | 1383 N. ABBY | | | FRESNO | CA | 93703 | TRADE PAYABLES | | | | $97.50 |
| 3.34 | AM PM MAINTENANCE SERVICES | P. O. BOX 2268 | | | OCEANSIDE | CA | 92051 | TRADE PAYABLES | | | | $1,701.50 |
| 3.35 | AMERICAN APPLIANCE | 3436 W. 13400 S. | | | RIVERTON | UT | 84065 | TRADE PAYABLES | | | | $4,594.88 |
| 3.36 | AMERICAN CHOICE APPAREL | AMERICAN CHOICE APPAREL | 618 ANDERSON DR | | ROMEOVILLE | IL | 60446 | TRADE PAYABLES | | | | $1,099.67 |
| 3.37 | AMERICHEK | 27001 LA PAZ RD | SUITE 300-A | | MISSION VIEJO | CA | 92691 | TRADE PAYABLES | | | | $516.40 |
| 3.38 | AMERICHOICE, INC | 5 MOCKINGBIRD COVE | | | JACKSON | TN | 38305 | TRADE PAYABLES | | | | $202.75 |
| 3.39 | AMPM MAINTENANCE SERVICES | P. O. BOX 2268 | | | Oceanside | CA | 92051 | TRADE PAYABLES | | | | $625.00 |
| 3.40 | ANA ESPERANZA | 3362 HOLLOWOOD COURT | | | RIVERSIDE | CA | 92503 | LITIGATION | X | X | X | UNKNOWN |
| 3.41 | ANC INVESTMENTS, LLC | ATTN: HADI MORSHED, MANAGER | 1158 26TH STREET, UNIT 450 | | SANTA MONICA | CA | 90403 | PROPERTY LEASE | | | | $42,605.64 |
| 3.42 | ANDREW J. SINDONI | 4529 W. WELLINGTON AVE., APT.2B | | | CHICAGO | IL | 60657 | PROPERTY LEASE | | | | $747.68 |
| 3.43 | ANHEUSER BUSCH SALES OF POMONA | P.O. BOX 3000 | | | POMONA | CA | 91769-3000 | TRADE PAYABLES | | | | $672.60 |
| 3.44 | ANYTIME PLUMBING | 4690 WEST POST ROAD | SUITE 130 | | LAS VEGAS | NV | 89118 | TRADE PAYABLES | | | | $4,225.07 |
| 3.45 | ARCADE COPIER SALES | P.O. BOX 803 | | | BAKERSFIELD | CA | 93302-0803 | TRADE PAYABLES | | | | $81.18 |
| 3.46 | ARIEL SUPPLY | 31500 GRAPE STREET | STE 3 STE 483 | | LAKE ELSINORE | CA | 92532 | TRADE PAYABLES | | | | $6,415.02 |
| 3.47 | ASCAP | 2675 PACES FERRY RD. STE. 350 | | | ATLANTA | GA | 30339 | TRADE PAYABLES | | | | $441.96 |
| 3.48 | ASHA NTESIE-RA WOODSON | 1415 MEADOWBROOK AVE | | | LOS ANGELES | CA | 90019 | TRADE PAYABLES | | | | $154.32 |
| 3.49 | ASHER GARDEN, LLC | 170 S BEVERLY DR #312 | | | BEVERLY HILLS | CA | 90212 | PROPERTY LEASE | | | | $21,292.00 |
| 3.50 | AT&T - EFT | P. O. BOX 5025 | | | Carol Stream | IL | 60197-5025 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.51 | AT&T SUMMARY EDI-EFT | P. O. BOX 5025 | | | Carol Stream | IL | 60197-5025 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.52 | ATLAS PUMPING SERV. | PO BOX 1739 | | | LAKESIDE | CA | 92040 | TRADE PAYABLES | | | | $310.00 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.53 | AWC PACKAGING | 140 N MAPLE STREET#102 | | | CORONA | CA | 92880 | TRADE PAYABLES | | | | $44,186.23 |
| 3.54 | AWNING DETAILERS | PO BOX 1236 | | | ANTIOCH | CA | 94509 | TRADE PAYABLES | | | | $236.25 |
| 3.55 | BACKFLOW SERVICES | 9540 PATHWAY ST STE 103 | | | SANTEE | CA | 92071 | TRADE PAYABLES | | | | $394.59 |
| 3.56 | BAGHOUSE & INDUS. SHEET METAL | 1731 POMONA ROAD | | | CORONA | CA | 92880-6963 | TRADE PAYABLES | | | | $414.84 |
| 3.57 | BAKEMARK | 805 WEST 2500 SOUTH | | | SALT LAKE CITY | UT | 84119 | TRADE PAYABLES | | | | $3,406.11 |
| 3.58 | BAKEMARK USA LLC | 2570 KIEL WAY | | | LAS VEGAS | NV | 89030 | TRADE PAYABLES | | | | $1,671.90 |
| 3.59 | BAKERY SAVIOR | 128 AVENIDA DE LA MADRID | | | SAN DIEGO | CA | 92173 | TRADE PAYABLES | | | | $590.83 |
| 3.60 | BAK-RE-PAIR INC | 6383 NANCY RIDGE DR SUITE 101 | | | SAN DIEGO | CA | 92121-2247 | TRADE PAYABLES | | | | $277.89 |
| 3.61 | BARR COMMERCIAL DOOR | 1196 N. GROVE STREET | STE. A | | ANAHEIM | CA | 92806 | TRADE PAYABLES | | | | $998.32 |
| 3.62 | BEARS FOOD SERVICE | PO BOX 71 | | | HUNTSVILLE | UT | 84317 | TRADE PAYABLES | | | | $974.00 |
| 3.63 | BENITEZ PLANTS SERVICE | 371 PROSPECT PARK | | | TUSTIN | CA | 92780 | TRADE PAYABLES | | | | $260.00 |
| 3.64 | BERRY'S FAMILY CLEANING SERVIC | 7909 WALERGA ROAD, SUITE 112 | PMB 285 | | ANTELOPE | CA | 95843 | TRADE PAYABLES | | | | $925.00 |
| 3.65 | BEST HANDYMAN WORK | 22404 S NORMANDI AVE SP#28 | | | TORRANCE | CA | 90502 | TRADE PAYABLES | | | | $503.75 |
| 3.66 | BEST PLUMBING SERVICES INC | 5055 CANYON CREST DREIVE #204 | | | RIVERSIDE | CA | 92507 | TRADE PAYABLES | | | | $550.00 |
| 3.67 | BETTER BEV/NATIONAL CARBONIC | P.O. BOX 1399 | | | BELLFLOWER | CA | 90707-1399 | TRADE PAYABLES | | | | $467.03 |
| 3.68 | BETTER BEVERAGES | P.O. BOX 1399 | | | BELLFLOWER | CA | 90707-1399 | TRADE PAYABLES | | | | $188.18 |
| 3.69 | BIG IDEA MARKETING INC | 22782 ISLAMARE LANE | | | LAKE FOREST | CA | 92630 | TRADE PAYABLES | | | | $1,500.00 |
| 3.70 | BILL TALLEY | 1639 SOUTH SUFFOLK PLACE | | | GLENDORA | CA | 91740 | TRADE PAYABLE | | | | $584.72 |
| 3.71 | BINTZ RESTAURANT SUPPLY CO | 1855 S 300 W | | | SALT LAKE CITY | UT | 84115 | TRADE PAYABLES | | | | $990.89 |
| 3.72 | BLANCA MINEROS | 1318 W 213TH STREET | | | TORRANCE | CA | 90501 | TRADE PAYABLES | | | | $15.15 |
| 3.73 | BRIAN CARTIER | 1955 JEWEL DR | | | WOODBURY | MN | 55125 | TRADE PAYABLE | | | | $386.43 |
| 3.74 | BROWN FAMILY TRUST | C/O WOHL INVESTMENT CO. | P O BOX 26044 | | SANTA ANA | CA | 92799-6044 | PROPERTY LEASE | | | | $10,230.00 |
| 3.75 | BRS MUSIC & SOUND, INC. | 970 S. VIA RODEO | | | PLACENTIA | CA | 92870 | TRADE PAYABLES | | | | $2,746.71 |
| 3.76 | BRYAN EXHAUST SERVICE | 2808 N NAOMI ST. | | | BURBANK | CA | 91504 | TRADE PAYABLES | | | | $950.00 |
| 3.77 | BUDGET LOCKSMITH AND SECURITY | 19528 VENTURA BLVD, UNIT #189 | | | TARZANA | CA | 91356 | TRADE PAYABLES | | | | $349.91 |
| 3.78 | BUENA VISTA LANDSCAPE | 1768 HUMMINGBIED LANE | | | VISTA | CA | 92084 | TRADE PAYABLES | | | | $2,166.00 |
| 3.79 | BUSINESS MUSIC & | COMMUNICATIONS, INC | 8450 PRODUCTION AVE | | SAN DIEGO | CA | 92121 | TRADE PAYABLES | | | | $173.44 |
| 3.80 | BUTLER CHEMICALS | 3070 E CEENA CT | | | ANAHEIM | CA | 92806 | TRADE PAYABLES | | | | $120.46 |
| 3.81 | C.B. & R.E. HYDE | P.O. BOX 952 | | | VISALIA | CA | 93279 | PROPERTY LEASE | | | | $8,091.83 |
| 3.82 | C.E.M.P. SEARCH & RESCUE | P O BOX 924 | | | RESEDA | CA | 91337-0924 | TRADE PAYABLES | | | | $53.81 |
| 3.83 | CAL AQUA | PO BOX 5741 | | | NAPA | CA | 94581 | TRADE PAYABLES | | | | $150.00 |
| 3.84 | CALIFORNIA RETIRED TEACHERS | ASSOC. SCHOLARSHIPS FOUNDATION | 1835 VIA ARROYO | | La Verne | CA | 91750 | TRADE PAYABLES | | | | $141.58 |
| 3.85 | CALIFORNIA STATE DISBURSEMENT | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | TRADE PAYABLE | | | | $1,893.53 |
| 3.86 | CALIFORNIA WATER SERVICE-BAKERSFIELD | PO BOX 51967 | | | Los Angeles | CA | 90051-6267 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.87 | CALIFORNIA WATER SERVICE-TORRANCE | PO BOX 51967 | | | Los Angeles | CA | 90051-6267 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.88 | CALIFORNIA WATER SERVICE-VISALIA | PO BOX 51967 | | | Los Angeles | CA | 90051-6267 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.89 | CARBON'S GOLDEN MALTED | PO BOX 129 | | | CONCORDVILLE | PA | 19331 | TRADE PAYABLES | | | | $2,830.95 |
| 3.90 | CARL'S WINDOW CLEANING | 2633 TIMOTHY CT | | | VISALIA | CA | 93277 | TRADE PAYABLES | | | | $125.00 |
| 3.91 | CARRCO | 13191 56TH COURT N. | SUITE #103 | | CLEARWATER | FL | 33760 | TRADE PAYABLES | | | | $798.05 |
| 3.92 | CASIANO MATA | JANETH ARIAS, ESQ. -- GUTIERREZ BLANCO & ARIAS, PLC | 21171 S WESTERN AVENUE | SUITE 2812 | TORRANCE | CA | 90501 | LITIGATION | X | X | X | $0.00 |
| 3.93 | CE-ENGRAVING | 13915 LINCOLN STREET NE | STE A | | HAM LAKE | MN | 55304 | TRADE PAYABLES | | | | $68.40 |
| 3.94 | CENSOURCE,INC. | 1790 N. CASE ST. | | | Orange | CA | 92865 | TRADE PAYABLES | | | | $496.61 |
| 3.95 | CENTRAL FIRE | 11279 MEADOWLARK LANE | | | BLOOMINGTON | CA | 92316 | TRADE PAYABLES | | | | $195.24 |
| 3.96 | CENTRAL VALLEY REFRIGERATION | P.O. BOX 1567 | | | TULARE | CA | 93275 | TRADE PAYABLES | | | | $4,474.90 |
| 3.97 | CHARLIE'S DAY & NITE | 706 N. EL DORADO ST. | | | STOCKTON | CA | 95207 | TRADE PAYABLES | | | | $465.45 |
| 3.98 | CHEAP PLUMBERS AND ROOTER | 18255 FAIRBURN STREET | | | HESPERIA | CA | 92395 | TRADE PAYABLES | | | | $1,075.00 |
| 3.99 | CHEM MARK OF GARDEN GRV. | P.O. BOX 721 | | | GARDEN GROVE | CA | 92842-0721 | TRADE PAYABLES | | | | $147.81 |
| 3.100 | CHEM-SERV | 141 E BADILLO ST | | | COVINA | CA | 91723 | TRADE PAYABLES | | | | $1,955.65 |
| 3.101 | CHEMTECHS | P.O. BOX 763 | | | SAN BERNADINO | CA | 92402 | TRADE PAYABLES | | | | $6,881.00 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------------------------------|-----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|-----------------|
| 3.102 | CHIEF INDUSTRIES | 5362 COMMERCIAL DRIVE | | | HUNTINGTON BCH. | CA | 92649 | TRADE PAYABLES | | | | $262.67 |
| 3.103 | CHIEF INDUSTRIES | 5362 COMMERCIAL DRIVE | | | HUNTINGTON BEACH | CA | 92649 | TRADE PAYABLES | | | | $27,380.00 |
| 3.104 | CHRISTINA MAUD DENHAM | 2248 MARYAL DR | | | SACRAMENTO | CA | 95864 | TRADE PAYABLES | | | | $12.92 |
| 3.105 | CINTAS CORPORATION #150 | PO BOX 29059 | | | PHOENIX | AZ | 85039-9059 | TRADE PAYABLES | | | | $1,060.10 |
| 3.106 | CINTAS CORPORATION | 97627 EAGLE WAY | | | CHICAGO | IL | 60678 | TRADE PAYABLES | | | | $868.05 |
| 3.107 | CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168 | | | Pasadena | CA | 91185-3168 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.108 | CITY OF ANAHEIM, CA | PO BOX 3069 | | | Anaheim | CA | 92803-3069 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.109 | CITY OF ARCADIA, CA | P.O. BOX 60021 | | | Arcadia | CA | 91066-6021 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.110 | CITY OF BAKERSFIELD | BUSINESS TAX RENEWAL | P.O. BOX 2057 | | BAKERSFIELD | CA | 93303-2057 | TRADE PAYABLE | | | | $843.19 |
| 3.111 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057 | | | Bakersfield | CA | 93303-2057 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.112 | CITY OF BUENA PARK, CA | P.O. BOX 5009 FINANCE DEPARTMENT | | | Buena Park | CA | 90622-5009 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.113 | CITY OF CHULA VISTA, CA | P.O. BOX 120755 | | | Chula Vista | CA | 91912-0755 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.114 | CITY OF CORONA FINANCE DEPT | 400 SOUTH VICENTIA AVE. | P.O. BOX 940 | | CORONA | CA | 92878-0940 | TRADE PAYABLES | | | | $536.12 |
| 3.115 | CITY OF CORONA, CA | PO BOX 6040 | | | Artesia | CA | 90702-6040 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.116 | CITY OF DOWNEY, CA | PO BOX 130 WATER DIVISION | | | Downey | CA | 90241 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.117 | CITY OF ESCONDIDO, CA | P.O. BOX 460009 UTILITY BILLING | | | Escondido | CA | 92046-0009 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.118 | CITY OF FRESNO, CA | P.O. BOX 2069 UTILITY BILLING AND COLLECTIONS DIVISION | | | Fresno | CA | 93718 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.119 | CITY OF HENDERSON, NV - UTILITIES SRVC | PO BOX 95011 UTILITY SERVICES | | | Henderson | NV | 89009-5011 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.120 | CITY OF HOPE | ATTN: ELISE LONGPREE | 1500 EAST DURATE ROAD | | DUARTE | CA | 91010 | TRADE PAYABLES | | | | $27.00 |
| 3.121 | CITY OF MODESTO, CA | P.O. BOX 767 | | | Modesto | CA | 95354-3767 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.122 | CITY OF ORANGE, CA | PO BOX 30146 | | | Los Angeles | CA | 90030-0146 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.123 | CITY OF SAN JUAN CAPISTRANO, CA | P.O. BOX 7000 | | | Artesia | CA | 90702-7000 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.124 | CITY OF TORRANCE | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503-5059 | TRADE PAYABLES | | | | $234.00 |
| 3.125 | CITY OF TORRANCE UTILITIES | PO BOX 845629 | | | Los Angeles | CA | 90084-5629 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.126 | CITY OF VICTORVILLE, CA - WATER | PO BOX 845517 | | | Los Angeles | CA | 90084-5517 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.127 | CITY OF VISALIA, CA - UTILITY BILLING | PO BOX 80268 | | | City of Industry | CA | 91716-8268 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.128 | CITY OF WESTMINSTER, CA | 8200 WESTMINSTER AVENUE | | | Westminster | CA | 92683 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.129 | CLASSIC DIST & BEV GROUP | PO BOX 60397 | | | LOS ANGELES | CA | 90060 | TRADE PAYABLES | | | | $1,737.80 |
| 3.130 | CLEAR IMAGE WINDOW CLEANING | 3601 SYLVAN MEADOWS CT | | | MODESTO | CA | 95356 | TRADE PAYABLES | | | | $175.00 |
| 3.131 | CLEARVIEW WINDOW & BLIND CLE | 222 N. 1000 W. | | | W. BOUNTIFUL | UT | 84087 | TRADE PAYABLES | | | | $288.00 |
| 3.132 | CMYK PRINTING & GRAPHICS INC | 1947 VANDERHOOF DRIVE | | | MEMPHIS | TN | 38134 | TRADE PAYABLES | | | | $1,534.00 |
| 3.133 | COBRA FIRE PROTECTION | 6840 DUBLIN DR | | | CHINO | CA | 91710 | TRADE PAYABLES | | | | $8,135.03 |
| 3.134 | COLLIERS TURLEY MARTIN TUCKER | LOCKBOX #129 | P.O. BOX 1575 | | MINNEAPOLIS | MN | 55480-1575 | PROPERTY LEASE | | | | $14,837.81 |
| 3.135 | COMMERCIAL LIGHTING INDUSTRIES | 81161 INDIO BLVD. | | | INDIO | CA | 92201 | TRADE PAYABLES | | | | $0.00 |
| 3.136 | COMMERCIAL UPHOLSTERY AND | REMODELING CO. | P.O.BOX 835 | | GARDEN GROVE | CA | 92843 | TRADE PAYABLES | | | | $909.50 |
| 3.137 | CONSOLIDATED ELECTRICAL DISTRI | P.O. BOX 847106 | | | LOS ANGELES | CA | 90084-7106 | TRADE PAYABLES | | | | $1,895.00 |
| 3.138 | CORONA CHAMBER OF COMMERCE | 904 E.SIXTH ST. | | | CORONA | CA | 91719 | TRADE PAYABLES | | | | $45.00 |
| 3.139 | CREATIVE CONSUMER CONCEPTS | P O BOX 88016 | BIN#150016 | | MILWAUKEE | WI | 53288-8016 | TRADE PAYABLES | | | | $80.00 |
| 3.140 | CREATIVE CONSUMER CONCEPTS | P O BOX 790343 | BIN#150016 | | ST LOUIS | MO | 63179-0343 | TRADE PAYABLES | | | | $160.00 |
| 3.141 | CREST BEVERAGE LLC | DEPT 8536 | | | LOS ANGELES | CA | 90084-8536 | TRADE PAYABLES | | | | $450.50 |
| 3.142 | CRYOGENIC ENERGY SERVICES INC | 214 SPRING ST. | | | ELROY | CA | 53929 | TRADE PAYABLES | | | | $4,780.00 |
| 3.143 | D&M CLEANING SERVICES LLC | 1290 W HORIZON RIDGE, APT 222 | | | HENDERSON | NV | 89012 | TRADE PAYABLES | | | | $360.00 |
| 3.144 | D.W. CALLENDER FAMILY TRUST | 4029 WESTERLY PLACE | SUITE 111 | | NEWPORT BEACH | CA | 92660 | PROPERTY LEASE | | | | $6,432.00 |
| 3.145 | DANNY EBERSPACHER | 2571 CUPEROY DR | | | SALT LAKE CITY | UT | 84121 | TRADE PAYABLES | | | | $874.44 |
| 3.146 | DATE LABEL CORP | PO BOX 684 | | | INDIANAPOLIS | IN | 46206-0684 | TRADE PAYABLES | | | | $334.15 |
| 3.147 | DAVID A AVELLA | 2192 RUSSELL DRIVE | | | CORONA | CA | 92879 | TRADE PAYABLES | | | | $3,320.00 |
| 3.148 | DAVID W. UPHAM TRUST OF 2018 | % HARABEDIAN, HALL & CO. | 3550 WILLSHIRE BLVD #840 | | LOS ANGELES | CA | 90010 | PROPERTY LEASE | | | | $5,981.43 |
| 3.149 | DAWN FOOD PRODUCTS, INC | PO BOX 675024 | | | DALLAS | TX | 75267-5024 | TRADE PAYABLES | | | | $587.16 |
| 3.150 | DBI BEVERAGE MODESTO | DBI BEVERAGE SAN JOAQUIN | 4140 BREW MASTER DR | | CERES | CA | 95307 | TRADE PAYABLES | | | | $615.00 |
| 3.151 | DEHART PLUMBING, HEATING & AIR | 311 BITRITTO WAY | | | MODESTO | CA | 95356 | TRADE PAYABLES | | | | $325.00 |
| 3.152 | DEL AMO ASSOCIATES, LLC | C/O FREMONT BANK | PO BOX 4795 | | HAYWARD | CA | 94540-4795 | PROPERTY LEASE | | | | $29,583.16 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.153 | DEMITRI'S BLOODY MARY SEASONIN | PO BOX 84123 | | | SEATTLE | WA | 98124-5423 | TRADE PAYABLES | | | | $190.85 |
| 3.154 | DEPARTURE | 427 C STREET SUITE 406 | | | SAN DIEGO | CA | 92101 | TRADE PAYABLES | | | | $83,819.72 |
| 3.155 | DEVYN DELANO ROBLEDO | 230 CHEVALIER FIELD AVE | | | PENSACOLA | FL | 32508-5151 | TRADE PAYABLE | | | | $33.61 |
| 3.156 | DEWAYNE ZINKIN DBA BLACKSTONE | UNIVERSAL PARK | 5 RIVER PARK PLACE WEST, | STE 203 | FRESNO | CA | 93720 | PROPERTY LEASE | | | | $33,222.54 |
| 3.157 | DIAMOND SHARP | 4559 B STREET | | | STOCKTON | CA | 95206 | TRADE PAYABLES | | | | $1,012.50 |
| 3.158 | DIAMOND SHARP CUTLERY SERVICE | 513 MERCURY LAND | | | BREA | CA | 92821 | TRADE PAYABLES | | | | $1,689.55 |
| 3.159 | DISCOVERLINK INC | 1525 KAUTA ROAD SUITE 700 | | | WEST CHICAGO | IL | 60185 | TRADE PAYABLES | | | | $3,640.00 |
| 3.160 | DIVINITY CLEANING SERVICE | P.O. BOX 3231 | | | BAKERSFIELD | CA | 93305 | TRADE PAYABLES | | | | $1,080.00 |
| 3.161 | DMS SERVICES LLC | 1040 ARROYO DRIVE | CALLER SERVICE #2005 | | S PASADENA | CA | 91030 | TRADE PAYABLES | | | | $1,126.00 |
| 3.162 | DOMINION ENERGY/27031 | PO BOX 27031 | | | Richmond | VA | 23261-7031 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.163 | DONAGHY SALES, INC. | 2363 SOUTH CEDAR AVENUE | | | FRESNO | CA | 93725 | TRADE PAYABLES | | | | $431.40 |
| 3.164 | DOWNEY LACROSSE CLUB | PO BOX 39281 | | | DOWNEY | CA | 90239 | TRADE PAYABLES | | | | $24.64 |
| 3.165 | DRAIN PATROL | P.O. BOX 503053 | | | SAN DIEGO | CA | 92150 | TRADE PAYABLES | | | | $367.50 |
| 3.166 | DUNBAR SECURITY PRODUCTS | P.O. BOX 333 | | | BALTIMORE | MD | 21203 | TRADE PAYABLES | | | | $415.03 |
| 3.167 | DYKES RESTAURANT SUPPLY INC | PO BOX 5100 | | | HUNTSVILLE | AL | 35814 | TRADE PAYABLES | | | | $973.88 |
| 3.168 | EASTERN STAR AMI TAI | CHAPTER #147 | 500 E. IMPERIAL HWY. | | Brea | CA | 92821 | TRADE PAYABLES | | | | $68.03 |
| 3.169 | EBERLE ENTERPRIZES, LLC | DBA:FIRST IMPRESSIONS AWINING | 5021 VERDUGO WAY, SUITE 105 | | CAMARILLO | CA | 93012 | TRADE PAYABLES | | | | $120.00 |
| 3.170 | ECOLAB FOOD SAFETY SOLUTIONS | 24198 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | TRADE PAYABLES | | | | $654.80 |
| 3.171 | ECOLAB PEST ELIM. DIV. | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | TRADE PAYABLES | | | | $12,646.24 |
| 3.172 | ECOLAB/RABURN | P.O. BOX 100512 | | | PASADENA | CA | 91189-0512 | TRADE PAYABLES | | | | $13,036.73 |
| 3.173 | EDEN LUTHERAN CHURCH | 4725 BROCKTON AVE. | | | RIVERSIDE | CA | 92506 | TRADE PAYABLES | | | | $44.63 |
| 3.174 | EDIEL RUIZ CAMACHO | 29 PARKWOOD LANE | | | OCEANSIDE | CA | 92054 | TRADE PAYABLE | | | | $71.33 |
| 3.175 | EDWARD B. HANLEY | 106 PANORAMA | | | COTO DE CAZA | CA | 92679 | PROPERTY LEASE | | | | $1,727.20 |
| 3.176 | EGAL SHAHBAZ | JACOB A. SHAHBAZ, ESQ. -- SHAHBAZ LAW GROUP | 15760 VENTURA BOULEVARD | SUITE 860 | ENCINO | CA | 91436 | LITIGATION | X | X | X | $0.00 |
| 3.177 | ELEVATED CLEANING SERVICES | 1920 W 5200 S,SUITE 10 | | | ROY | UT | 84067 | TRADE PAYABLES | | | | $800.00 |
| 3.178 | ENRIQUE CHAVEZ | 241 N 5TH ST #4 | | | MONTEBELLO | CA | 90640 | TRADE PAYABLE | | | | $1.69 |
| 3.179 | ENVIRO-MASTER SERVICES | PO BOX 12350 | | | CHARLOTTE | NC | 28220 | TRADE PAYABLES | | | | $1,014.00 |
| 3.180 | ENVIROSTEAM CLEANING SYSTEMS | PO BOX 2017 | | | TEMECULA | CA | 92593 | TRADE PAYABLES | | | | $1,010.00 |
| 3.181 | ERICA STEBBINS | 4032 GEORGE RD | | | CARMICHAEL | CA | 95608 | TRADE PAYABLES | | | | $29.88 |
| 3.182 | ERIN VAN VEEN | 11 BRISA FRESCA | | | RANCHO SANTA MARGA | CA | 92688 | TRADE PAYABLES | | | | $48.23 |
| 3.183 | ESTRADA EXHAUST | ESTRADA EXHAUST RESTAURANT | P.O. BOX 1521 | | GRASS VALLEY | CA | 95945 | TRADE PAYABLES | | | | $515.00 |
| 3.184 | EVERSOFT | PO BOX 92769 | | | LONG BEACH | CA | 90809 | TRADE PAYABLES | | | | $354.54 |
| 3.185 | EVERSOFT | PO BOX 92769 | | | LONG BEACH | CA | 90809 | TRADE PAYABLES | | | | $2,523.58 |
| 3.186 | EXIM ENGINEERING INC | 2200 E WINSTON ROAD | | | ANAHEIM | CA | 92806 | TRADE PAYABLES | | | | $972.25 |
| 3.187 | EXIM ENGINEERING INC | 2200 E WINSTON ROAD | | | ANAHEIM | CA | 92806 | TRADE PAYABLES | | | | $2,243.99 |
| 3.188 | F.A.S.T. FIRE PRO | P.O.BOX 2023 | | | MISSION VIEJO | CA | 92690 | TRADE PAYABLES | | | | $777.56 |
| 3.189 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | TRADE PAYABLES | | | | $88.00 |
| 3.190 | FEDEX | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | TRADE PAYABLES | | | | $135.35 |
| 3.191 | FEDEX | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | TRADE PAYABLES | | | | $615.61 |
| 3.192 | FIRST CHOICE | 6401 BOISSERANC ST. | | | ANAHEIM | CA | 92807 | TRADE PAYABLES | | | | $600.00 |
| 3.193 | FISHBOWL INC | PO BOX 740513 | | | ATLANTA | GA | 30374-0513 | TRADE PAYABLES | | | | $10,500.00 |
| 3.194 | FLORIDA STATE | DISBURSEMENT UNIT | PO BOX 8500 | | TALLAHASSEE | FL | 32314 | TRADE PAYABLE | | | | $51.46 |
| 3.195 | FOOTHILL FIRE PROTECTION | 314 HARFORD PLACE | | | UPLAND | CA | 91786 | TRADE PAYABLES | | | | $492.29 |
| 3.196 | FORD & HARRISON LLP | PO BOX 890836 | | | CHARLOTTE | NC | 28289-0836 | TRADE PAYABLES | | | | $6,465.68 |
| 3.197 | FORTIS SOLUTIONS GROUP LLC | 9750 CRESCENT PARK DRIVE | | | WEST CHESTER | OH | 45069 | TRADE PAYABLES | | | | $0.00 |
| 3.198 | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | TRADE PAYABLES | | | | $453.35 |
| 3.199 | FRANCHISE TAX BOARD | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | TRADE PAYABLES | | | | $305.36 |
| 3.200 | FRANCISCO DE LA CRUZ | 5526 DAIRY AVENUE | APT C | | LONG BEACH | CA | 90805 | TRADE PAYABLE | | | | $225.00 |
| 3.201 | FRANK BRANEK | 32515 RAQUET CLUB WAY | | | LAKE ELSINORE | CA | 92530 | TRADE PAYABLE | | | | $266.80 |
| 3.202 | FRANKLIN MACHINE PRODUCTS, INC | PO BOX 74007311 | | | CHICAGO | IL | 60674-7311 | TRADE PAYABLES | | | | $2,210.46 |
| 3.203 | FRESHPOINT CENTRAL CALIFORNIA | 5900 N GOLDEN STATE BLVD | | | TURLOCK | CA | 95382 | TRADE PAYABLES | | | | $37,095.89 |
| 3.204 | FRESHPOINT OF SOUTHERN CALIF. | 155 N ORANGE AVENUE | | | CITY OF INDUSTRY | CA | 91744 | TRADE PAYABLE | | | | $166,273.80 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.205 | FRESNO CITY COLLEGE | 1525 E. WELDON AVE. | | | FRESNO | CA | 93704 | TRADE PAYABLES | | | | $25.82 |
| 3.206 | FRONT LINE SALES, INC | PO BOX 670 | | | LA VERNE | CA | 91750 | TRADE PAYABLES | | | | $196.73 |
| 3.207 | FUSION CLOUD SERVICES, LLC SUM - 51341 | PO BOX 51341 | | | LOS ANGELES | CA | 90051-5641 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.208 | GALASSO'S | P.O. BOX 511623 | | | LOS ANGELES | CA | 90051 | TRADE PAYABLES | | | | $28,747.45 |
| 3.209 | GALLO SALES CO. | P.O. BOX 1266 | | | UNION CITY | CA | 94587 | TRADE PAYABLES | | | | $522.00 |
| 3.210 | GALLUP FIRE PROTECTION | PO BOX 3597 | | | SAN CLEMENTE | CA | 92674-3597 | TRADE PAYABLES | | | | $1,656.29 |
| 3.211 | GAMEDAY MEDIA | P.O. BOX 2269 | | | LAKE OSWEGO | OR | 97035 | TRADE PAYABLES | | | | $2,700.00 |
| 3.212 | GAMMA PHI BETA SORORITY | 9001 STOCKDALE HWY. | | | BAKERSFIELD | CA | 93311 | TRADE PAYABLES | | | | $609.89 |
| 3.213 | GANAHL LUMBER COMPANY | P.O. BOX 1326 | | | CORONA | CA | 91720 | TRADE PAYABLES | | | | $98.49 |
| 3.214 | GASKET GUY, INC. | 4712 ADMIRALTY WAY, #735 | | | MARINA DEL REY | CA | 90292 | TRADE PAYABLES | | | | $108.67 |
| 3.215 | GASKETS USA, LLC | 10741 SHERMAN WAY, #3 | | | SUN VALLEY | CA | 91352 | TRADE PAYABLES | | | | $0.00 |
| 3.216 | GATE CITY BEVERAGE DIST. | P O BOX 842685 | | | LOS ANGELES | CA | 90084-2685 | TRADE PAYABLES | | | | $162.82 |
| 3.217 | GATEWAY FIRE EQUIPMENT | P.O. BOX 2168 | | | MERCED | CA | 95344 | TRADE PAYABLES | | | | $369.74 |
| 3.218 | GOLDEN STATE WATER CO. | PO BOX 9016 | | | San Dimas | CA | 91773-9016 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.219 | GONZALEZ MAINTENANCE | P.O. BOX 33291 | | | LOS ANGELES | CA | 90033 | TRADE PAYABLES | | | | $7,647.00 |
| 3.220 | GRAPHIC TRENDS INC | 7301 ADAMS ST | | | PARAMOUNT | CA | 90723 | TRADE PAYABLES | | | | $2,025.80 |
| 3.221 | GRAY-BAYS LLC | PO BOX 1855 | | | PRIEST RIVER | ID | 83856 | PROPERTY LEASE | | | | $24,000.00 |
| 3.222 | GREEN FOOT MOWING | 5230 S 5240 W | | | KEARNS | UT | 84118 | TRADE PAYABLES | | | | $4,899.24 |
| 3.223 | GUADALUPE TOSTADO | ROLANDO J. GUTIERREZ, ESQ. -- GUTIERREZ BLANCO & ARIAS, PLC | 21171 S. WESTERN AVENUE | SUITE 2812 | TORRANCE | CA | 90501 | LITIGATION | X | X | X | $0.00 |
| 3.224 | H & E SALES | 298 E. 750 SOUTH | | | FARMINGTON | UT | 84025 | TRADE PAYABLES | | | | $57.00 |
| 3.225 | H.R. ELECTRIC CORP. | 251 EAST 23RD STREET | | | COSTA MESA | CA | 92627 | TRADE PAYABLES | | | | $2,285.00 |
| 3.226 | HARBOR DISTRIBUTING | P.O. BOX 842685 | | | LOS ANGELES | CA | 90084-2685 | TRADE PAYABLES | | | | $456.90 |
| 3.227 | HARBOR DISTRIBUTING CO. | PP O BOX 842685 | | | LOS ANGELES | CA | 90084-2685 | TRADE PAYABLES | | | | $915.70 |
| 3.228 | HAYNES AND BOONE LLP | P.O. BOX 841399 | | | DALLAS | TX | 75284-1399 | TRADE PAYABLES | | | | $543.00 |
| 3.229 | HECTOR M. CORRALES | MIGUEL A. CUSTODIO, JR. (CUSTODIO & DUBEY LLP) | 448 S HILL STREET | SUITE 615 | LOS ANGELES | CA | 90013 | LITIGATION | X | X | X | $0.00 |
| 3.230 | HEILBRICE RETAIL ADVERTISING | ONE CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92660 | LITIGATION | X | X | X | $0.00 |
| 3.231 | HERRERA'S CLEANING | 5129 SIHOUETTA AVE | | | LAS VEGAS | NV | 89142 | TRADE PAYABLES | | | | $200.00 |
| 3.232 | HIGH DESERT LOCK AND SAFE | 9208 "G" AVEMIE | | | HESPERIA | CA | 92345 | TRADE PAYABLES | | | | $545.00 |
| 3.233 | HOLLISTER LAND & CATTLE CO. | C/O FRANK WILLIAMS | 20 ST JOHN CT | | DANVILLE | CA | 94528 | PROPERTY LEASE | | | | $200.00 |
| 3.234 | HOODZ OF THE HIGH DESERT | PO BOX 402473 | | | HESPERIA | CA | 92345 | TRADE PAYABLES | | | | $1,995.00 |
| 3.235 | HYGENEX FRANCHISING | PO BOX 5334 | | | CARSON | CA | 90749 | TRADE PAYABLES | | | | $194.10 |
| 3.236 | INDEPENDENT FIRE & SAFETY CO | PO BOX 22723 | | | BAKERSFIELD | CA | 93390 | TRADE PAYABLES | | | | $245.00 |
| 3.237 | INDIVIDUAL FOODSERVICE | 5496 LINDBERGH LANE | | | BELL | CA | 90201 | TRADE PAYABLES | | | | $117,128.72 |
| 3.238 | INLAND PUMPING SERVICE LLC | P O BOX 921 | | | NORCO | CA | 92860 | TRADE PAYABLES | | | | $1,725.00 |
| 3.239 | INTERSTATE LOGISTICS, INC. | UNIT #34/ P.O. BOX 4800 | | | PORTLAND | OR | 97208 | TRADE PAYABLES | | | | $4,400.00 |
| 3.240 | J & D SERVICE | 19214 NEWHOUSE ST | | | CANYON COUNTRY | CA | 91351 | TRADE PAYABLES | | | | $75.00 |
| 3.241 | J & E RESTAURANT SUPPLY INC | 701 N BURKE ST | | | VISALIA | CA | 93292 | TRADE PAYABLES | | | | $26.00 |
| 3.242 | JAANA PATTERSON | ABRAMSON LABOR GROUP | 3580 WILSHIRE BOULEVARD | SUITE 1260 | LOS ANGELES | CA | 90010 | LITIGATION | X | X | X | $0.00 |
| 3.243 | JAMES P. HISCHIER | LANDSCAPE & MAINTENANCE | PO BOX 365 | | ESCALON | CA | 95320 | TRADE PAYABLES | | | | $1,715.50 |
| 3.244 | JAVIER GONZALEZ | JANETH ARIAS, ESQ. -- GUTIERREZ BLANCO & ARIAS, PLC | 21171 S WESTERN AVENUE | SUITE 2812 | TORRANCE | CA | 90501 | LITIGATION | X | X | X | $0.00 |
| 3.245 | JEANNIE WANG | RAFFI K. KEVORKIAN (KEVORKIAN & MADENLIAN) | 1503 SOUTH COAST DRIVE | SUITE 210 | COSTA MESA | CA | 92626 | LITIGATION | X | X | X | $0.00 |
| 3.246 | JENNIFER KARLAN | 9271 STONE CANYON RD | | | CORONA | CA | 92883 | TRADE PAYABLE | | | | $176.59 |
| 3.247 | JENNIFER SPANGLER | 73373 COUNTRY CLUB DRIVE | APT. 306 | | PALM DESERT | CA | 92260 | TRADE PAYABLE | | | | $94.88 |
| 3.248 | JERRY'S PRINTING | 5101 VERNON AVE S | SUITE 1D | | EDINA | MN | 55436 | TRADE PAYABLE | | | | $47.31 |
| 3.249 | JESSICA ESTRADA | 810 JAMAICA ST | | | SAN DIEGO | CA | 92109 | TRADE PAYABLE | | | | $73.92 |
| 3.250 | JESUS PEREZ | 21001 GRESHAM ST APT #307 | | | CANOGA PARK | CA | 91304 | TRADE PAYABLE | | | | $40.60 |
| 3.251 | JN GREASE SERVICE INC | P O BOX 70937 | | | RIVERSIDE | CA | 92513 | TRADE PAYABLES | | | | $1,150.00 |
| 3.252 | JOAQUIN CASTANEDA | 4065 THIRD ST | | | RIVERSIDE | CA | 92501 | LITIGATION | X | X | X | $0.00 |
| 3.253 | JOHN C BOWLER | 8856 GENTLE WIND DR | | | CORONA | CA | 92883 | TRADE PAYABLE | | | | $37.46 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.254 | JOHNSON BROTHERS OF NEVADA | 4701 MITCHELL ST | | | NORTH LAS VEGAS | NV | 89081 | TRADE PAYABLES | | | | $120.00 |
| 3.255 | JOHNSON MARK LLC | ATTORNEYS FO PLAINTIFF | PO BOX 7811 | | SANDY | UT | 84091 | TRADE PAYABLES | | | | $173.60 |
| 3.256 | JOHNSON'S BOILER & CNT. INC. | 2440 S. GEARHART AVE. | | | FRESNO | CA | 93725-1341 | TRADE PAYABLES | | | | $2,442.11 |
| 3.257 | JOHNSTONE SUPPLY | 1661 MARKET STREET | | | CORONA | CA | 92880 | TRADE PAYABLES | | | | $447.77 |
| 3.258 | JORDIN HELETHIA BELL | 700 DORRANCE STREET | | | BAKERSFIELD | CA | 93307 | TRADE PAYABLES | | | | $14.93 |
| 3.259 | JORGENSEN & COMPANY | P O  BOX 398655 | | | SAN FRANCISCO | CA | 94139 | TRADE PAYABLES | | | | $525.00 |
| 3.260 | JOSE FLORES | 3710 W PARK BALBOA | | | ORANGE | CA | 92868 | TRADE PAYABLE | | | | $9.04 |
| 3.261 | JOSE JIMENEZ | PO BOX 1333 | | | CERES | CA | 95307-1333 | TRADE PAYABLES | | | | $1,000.00 |
| 3.262 | JOSE MENDOZA | 9519 HOLBROOK ST. | | | PICO RIVERA | CA | 90660 | TRADE PAYABLES | | | | $1,380.00 |
| 3.263 | JOSEPH K. & INEZ EICHENBAUM | 190 N.CANON DR.STE.404 | | | BEVERLY HILLS | CA | 90210-5222 | PROPERTY LEASE | | | | $13,644.17 |
| 3.264 | JUAN ROMERO | PO BOX 372 | | | TORRANCE | CA | 90507 | TRADE PAYABLES | | | | $450.00 |
| 3.265 | JUSTIN NORWALT | KENNETH S. GAINES, ESQ. | 27200 AGOURA ROAD | SUITE 101 | CALABASAS | CA | 91301 | LITIGATION | X | X | X | $0.00 |
| 3.266 | JUSTIN NORWALT, ET AL. | JAY S. ROTHMAN & ASSOCIATES | 21900 BURBANK BOULEVARD | SUITE 210 | WOODLAND HILLS | CA | 91367 | LITIGATION | X | X | X | $0.00 |
| 3.267 | KANDICE CHTOUROU | 17111 GOLDENWEST ST APT E5G | | | HUNTINGTON BEACH | CA | 92647 | TRADE PAYABLE | | | | $11.30 |
| 3.268 | KARL H. KELLER | P O BOX 1143 | | | RANCHO SANTA FE | CA | 92067 | PROPERTY LEASE | | | | $10,000.00 |
| 3.269 | KARL STRAUSS BREWERIES | 5985 SANTA FE  ST | | | SAN DIEGO | CA | 92109 | TRADE PAYABLES | | | | $96.44 |
| 3.270 | KARLA IVES | 3570 CORTNER AVE | | | LONG BEACH | CA | 90808 | LITIGATION | X | X | X | $0.00 |
| 3.271 | KATHLEEN TRAYLER | 4815 E TEAGUE AVE | | | CLOVIS | CA | 93619 | TRADE PAYABLE | | | | $209.86 |
| 3.272 | KATHRYN CUPP | TODD M. FRIEDMAN -- LAW OFFICES OF TODD M. FRIEDMAN | 21550 OXNARD STREET | SUITE 780 | WOODLAND HILLS | CA | 91367 | LITIGATION | X | X | X | $0.00 |
| 3.273 | KATHY'S LANDSCAPING | 19755 STEINWAY ST | | | CANYON COUNTRY | CA | 91351 | TRADE PAYABLES | | | | $1,125.00 |
| 3.274 | KCW MANAGEMENT, INC. | ATTN: RICHARD KUHLMAN | 751 E. EL CAMINO REAL | | SUNNYVALE | CA | 94087 | TRADE PAYABLES | | | | $1,086.29 |
| 3.275 | KEI WINDOW CLEANING #12 | P.O. BOX 1961 | | | FAIR OAKS | CA | 95628 | TRADE PAYABLES | | | | $202.00 |
| 3.276 | KERRY,INC. | P.O. BOX 409141 | | | ATLANTA | GA | 30384-9141 | TRADE PAYABLES | | | | $56.30 |
| 3.277 | KIRK A CULLIMORE | THE LAW OFFICES OF | KIRK A. CULLIMORE | 12339 S. 800 E. SUITE 10 | DRAPER | UT | 84020 | TRADE PAYABLE | | | | $92.38 |
| 3.278 | KITE'S VINYL CARE | 2669 CALLE BIENVENIDO | | | THOUSAND OAKS | CA | 91360 | TRADE PAYABLES | | | | $240.00 |
| 3.279 | KRISTIAN HAYDEN | 501 E KIATELLA AVE 20 A | | | ORANGE | CA | 92867 | TRADE PAYABLE | | | | $24.86 |
| 3.280 | L. C MARKETING CORP | 6370 LUSK BLVD. SUITE F-211 | | | SAN DIEGO | CA | 92121 | TRADE PAYABLES | | | | $1,093.14 |
| 3.281 | L.A. HYDRO JET | 10639 WIXON ST | | | SUN VALLEY | CA | 91352 | TRADE PAYABLES | | | | $381.00 |
| 3.282 | LABOR COMMISSION SAFETY DIV | P.O. BOX 146620 | | | SALT LAKE CITY | UT | 84114-6620 | TRADE PAYABLES | | | | $30.00 |
| 3.283 | LARSON'S CHEMDRY | 897 N MCCORMICK WAY STE 3 | | | LAYTON | UT | 84041 | TRADE PAYABLES | | | | $1,070.00 |
| 3.284 | LATANYA GREEN | HAMED YAZDANPANAH | LAW OFFICES OF HAMED YAZDANPANAH & ASSOC | 9454 WILSHIRE BLVD., 6TH FLOOR | BEVERLY HILLS | CA | 90212 | LITIGATION | X | X | X | $0.00 |
| 3.285 | LAYTON CITY CORPORATION | 437 NORTH WASATCH DRIVE | | | Layton | UT | 84041-3254 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.286 | LIGHT BULBS ETC | 658 N TUSTIN | | | ORANGE | CA | 92867 | TRADE PAYABLES | | | | $169.85 |
| 3.287 | LIGHTING ELECTRIC | 7702 DAVIN PARK DRIVE | | | BAKERSFIELD | CA | 93308 | TRADE PAYABLES | | | | $798.46 |
| 3.288 | LINDE INC | 88718 EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | TRADE PAYABLES | | | | $2,988.02 |
| 3.289 | LINEAGE FREIGHT MANAGEMENT | P O BOX 101634 | | | PASADENA | CA | 91189-1634 | TRADE PAYABLE | | | | $13,395.00 |
| 3.290 | LINEAGE LOGISTICS ICM LLC | PO BOX 974647 | | | DALLAS | TX | 75397 | TRADE PAYABLES | | | | $62,619.55 |
| 3.291 | LIVING HELP CENTER | 8345 FIRESTONE BLVD. #300 | | | DOWNEY | CA | 90241 | TRADE PAYABLES | | | | $131.99 |
| 3.292 | LONG BEACH POLYTECHNIC HIGH | 1600 ATLANTIC AVE | | | LONG BEACH | CA | 90813 | TRADE PAYABLES | | | | $15.43 |
| 3.293 | LOS ANGELES COUNTY SHERIFF | CIVIL DIVISION | 110 N. GRAND AVE. #525 | | LOS ANGELES | CA | 90012 | TRADE PAYABLE | | | | $274.21 |
| 3.294 | LOS ANGELES COUNTY SHERIFF | PO BOX 843580 | | | LOS ANGELES | CA | 90084-3580 | TRADE PAYABLES | | | | $492.51 |
| 3.295 | LOS ANGELES COUNTY SHERIFF | PO BOX 843580 | | | LOS ANGELES | CA | 90084-3580 | TRADE PAYABLE | | | | $575.30 |
| 3.296 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808 | | | Los Angeles | CA | 90030-0808 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.297 | LOYALTY GLOBAL LOGISTICS INC. | PO BOX 525 | | | LAKE FOREST | CA | 92609 | TRADE PAYABLES | | | | $1,200.00 |
| 3.298 | LSQ FUNDING GROUP LLC | ACCOUNT OF KAMRAN STAFFING INC | PO BOX 743451 | | LOS ANGELES | CA | 90074 | TRADE PAYABLE | | | | $10,554.84 |
| 3.299 | LUIS FLORES | 312 N CAMPUS AVE. | | | ONTARIO | CA | 91764 | TRADE PAYABLE | | | | $14.02 |
| 3.300 | LUIS VILLEGAS | CENTER FOR DISABILITY ACCESS, CHRIS CARSON, ESQ. | 9845 ERMA ROAD | SUITE 300 | SAN DIEGO | CA | 92131 | LITIGATION | X | X | X | $0.00 |
| 3.301 | LYONS BUENA PARK, LLC | 15125 GARFIELD AVENUE | | | PARAMOUNT | CA | 90723 | PROPERTY LEASE | | | | $12,600.00 |
| 3.302 | M & J INDUSTRIAL | 6520 PLATT AVE #227 | | | WEST HILLS | CA | 91307 | TRADE PAYABLES | | | | $73.65 |
| 3.303 | M. BALVIN'S | 9964 RAMONA ST. | | | BELLFLOWER | CA | 90706 | TRADE PAYABLES | | | | $300.00 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.304 | M.C. BALDWIN PROPERTIES, LLC | 10889 DELIBAN STREET | | | TUJUNGA | CA | 91042 | PROPERTY LEASE | | | | $12,552.00 |
| 3.305 | MADELINE RUCIRETA | 8022 SAIL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | PROPERTY LEASE | | | | $2,990.72 |
| 3.306 | MAINLINE PLUMBING INC | 18332 CAMPBELL AVE | | | ESCALON | CA | 95320 | TRADE PAYABLES | | | | $1,389.95 |
| 3.307 | MAPCO INDUSTRIAL PRODUCTS | PO BOX 8989 | | | TAMPA | FL | 33674 | TRADE PAYABLES | | | | $332.70 |
| 3.308 | MAR-CO EQUIPMENT CO. | 130 ATLANTIC ST. | | | POMONA | CA | 91768 | TRADE PAYABLES | | | | $239.97 |
| 3.309 | MARGARET GURULE | 10259 WESTERN AVE G 59 | | | DOWNEY | CA | 90241 | TRADE PAYABLE | | | | $34.62 |
| 3.310 | MARIE CALLENDER'S #61 | 19310 BUSINESS CENTER DR | | | NORTHRIDGE | CA | 91324 | TRADE PAYABLES | | | | $77.97 |
| 3.311 | MARILYN FARNERMAN | 280 E. CARMEL DR. | | | MERIDIAN | ID | 83646 | TRADE PAYABLES | | | | $21.00 |
| 3.312 | MARJORY BRADY | 608 LA CHAPA AVENUE | | | EL PASO | TX | 79912 | PROPERTY LEASE | | | | $1,495.36 |
| 3.313 | MARK STEVEN ISRAEL AND ESTHER WOLFE | MICHAEL M. MARZBAN, ESQ. -- LAW OFFICES OF COHEN AND MARZBAN | 16000 VENTURA BOULEVARD | SUITE 701 | ENCINO | CA | 91436 | LITIGATION | X | X | X | $0.00 |
| 3.314 | MARKSTEIN | P.O./ BOX 15379 | | | SACRAMENTO | CA | 95851 | TRADE PAYABLES | | | | $59.30 |
| 3.315 | MARTIN CONTAINER, INC | PO BOX 185 | | | WILMINGTON | CA | 90748 | TRADE PAYABLES | | | | $629.57 |
| 3.316 | MARY LYNN TATHAM | 1205 N. CHRISTINE STREET | | | ORANGE | CA | 92869 | PROPERTY LEASE | | | | $1,495.36 |
| 3.317 | MAX BALLOONS | 3870 LA SIERRA AVE #371 | | | RIVERSIDE | CA | 92505 | TRADE PAYABLES | | | | $160.46 |
| 3.318 | MC WHOLESALERS | DO NOT MAIL CHECK | DEPOSIT CHECK | | | | | TRADE PAYABLES | | | | $7,489.45 |
| 3.319 | MCDOUGLE COMPANY | 3613 W. BALBOA BLVD | | | NEWPORT BEACH | CA | 92663 | TRADE PAYABLES | | | | $350.00 |
| 3.320 | MCFADDEN-DALE IND. HARDWARE | 129 N. MAPLE ST. | | | CORONA | CA | 92880 | TRADE PAYABLES | | | | $2,054.05 |
| 3.321 | MCMASTER-CARR SUPPLY COMPANY | P.O.BOX 7690 | | | CHICAGO | IL | 60680-7690 | TRADE PAYABLES | | | | $3,536.80 |
| 3.322 | MEADOW GOLD DAIRIES, INC. | DEPT 959 REMITTANCE PROCESS | | | DENVER | CO | 80271-0959 | TRADE PAYABLES | | | | $1,651.25 |
| 3.323 | MELL 45, LLC | C/O FLOIT PROPERTIES INC | 3565 7TH AVENUE | | SAN DIEGO | CA | 92103 | PROPERTY LEASE | | | | $11,246.68 |
| 3.324 | MERCHANTLINK LOCKBOX | 26125 NETWORK PLACE | | | CHICAGO | IL | 60673-1261 | TRADE PAYABLES | | | | $4,187.58 |
| 3.325 | MERHZARD NOURANI | LOYR, APC -- YOUNG W. RYU, ESQ. | 3130 WILSHIRE BOULEVARD | SUITE 402 | LOS ANGELES | CA | 90010 | LITIGATION | X | X | X | $0.00 |
| 3.326 | MICHAEL F. SINDONI | 5154 LONG BRANCH AVE., UNIT A | | | SAN DIEGO | CA | 92107 | PROPERTY LEASE | | | | $747.68 |
| 3.327 | MICHAEL MACESARU | 7431 COLOMBIA DRIVE | | | BUENA PARK | CA | 90620 | TRADE PAYABLE | | | | $245.48 |
| 3.328 | MICHELLE PANTOJA | 9728 NORLAIN AVENUE | | | DOWNEY | CA | 90240 | TRADE PAYABLE | | | | $14.94 |
| 3.329 | MIGHTY KLEAN | P.O. BOX 6375 | | | BAKERSFIELD | CA | 93386 | TRADE PAYABLES | | | | $550.00 |
| 3.330 | MIGHTY OAK CHORUS | 605 S WOODLAND | | | VISALIA | CA | 93277 | TRADE PAYABLES | | | | $540.00 |
| 3.331 | MIKE BACHMAN PLUMBING | 549 WEST 24TH ST. | | | OGDEN | UT | 84401 | TRADE PAYABLES | | | | $403.00 |
| 3.332 | MINTSHOW INTERNATIONAL, LLC | C/O PACIFIC WEST ASSET MGMT | P O BOX 19068 | | IRVINE | CA | 92623-9068 | PROPERTY LEASE | | | | $31,122.84 |
| 3.333 | MISSION LINEN SUPP./FRESNO | 2555 SOUTH ORANGE AVENUE | | | FRESNO | CA | 93725 | TRADE PAYABLES | | | | $612.50 |
| 3.334 | MISSION LINEN SUPP/701 | 720 20TH STREET | | | BAKERSFIELD | CA | 93301 | TRADE PAYABLES | | | | $1,210.73 |
| 3.335 | MODESTO IRRIGATION DISTRICT | PO BOX 5355 | | | Modesto | CA | 95352-5355 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.336 | MOISES VASQUEZ | 6631 SALT LAKE AVE #28 | | | BELL | CA | 90201 | TRADE PAYABLE | | | | $188.87 |
| 3.337 | MONEY MAILER OF SAN DIEGO | 9340 CARAMEL MOUNTAIN RD STE A | | | SAN DIEGO | CA | 92129 | TRADE PAYABLES | | | | $380.00 |
| 3.338 | MOOD MEDIA | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | TRADE PAYABLES | | | | $2,002.68 |
| 3.339 | MOTTA THE HANDY MAN | 15241 CANTARA ST. | | | VAN NUYS | CA | 91402 | TRADE PAYABLES | | | | $596.60 |
| 3.340 | MT. OLYMPUS IMPROVEMENT DISTRICT | 3932 SOUTH 500 EAST | | | Salt Lake City | UT | 84107 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.341 | MURPHY O'BRIEN | 11444 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | TRADE PAYABLES | | | | $5,250.00 |
| 3.342 | NANCY M. CHAPMAN | KEVIN HANRATTY | 1815 VILLAGE CENTER CIRCLE, STE 140 | | LAS VEGAS | NV | 89134 | LITIGATION | X | X | X | $0.00 |
| 3.343 | NATALIE JAY | ELLIOTT CHRISTOPHER | 1899 WYNKOOP STREET, STE 700 | | DENVER | CO | 80202 | LITIGATION | X | X | X | $0.00 |
| 3.344 | NATHANIEL BROWN | 8743 MAGNOLIA AVE APT E3 | | | RIVERSIDE | CA | 92503 | TRADE PAYABLE | | | | $8.45 |
| 3.345 | NATIONAL SUGAR MARKETING LLC | P O BOX 83257 | | | CHICAGO | IL | 60691 | TRADE PAYABLES | | | | $18,015.75 |
| 3.346 | NEAT CLEANING | 24902 HON AVENUE | | | Laguna Hills | CA | 92653 | TRADE PAYABLES | | | | $210.00 |
| 3.347 | NELSON JAMESON INC | PO BOX 1147 | | | MARSHFIELD | WI | 54449 | TRADE PAYABLES | | | | $136.12 |
| 3.348 | NEWPORT FARMS | 105 PEARL ST | | | CORONA | CA | 91719 | TRADE PAYABLE | | | | $144.35 |
| 3.349 | NIELSEN CITRUS | 15621 COMPUTER LANE | | | HUNTINGTON BEACH | CA | 92649 | TRADE PAYABLES | | | | $2,194.00 |
| 3.350 | NMC PLACENTIA, LLC | 5850 CANOGA AVENUE, SUITE 650 | ATTN: HOLLY TARTAGLINO | | WOODLAND HILLS | CA | 91367 | PROPERTY LEASE | | | | $33,148.96 |
| 3.351 | NORTHRIDGE CORNER LLC | 1919 WESTWOOD BLVD | | | LOS ANGELES | CA | 90025 | PROPERTY LEASE | | | | $30,294.12 |
| 3.352 | NU CO2, INC. | P O BOX 417902 | | | BOSTON | MA | 02241 | TRADE PAYABLES | | | | $9,455.35 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.353 | NV ENERGY/30150 SOUTH NEVADA | PO BOX 30150 | | | Reno | NV | 89520-3150 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.354 | NYSHEC AWG LOCKBOX | PO BOX 645182 | | | CINCINNATI | OH | 45265-5182 | TRADE PAYABLE | | | | $89.39 |
| 3.355 | O.C. PLUMBING | 314 EMERALD WAY | | | PLACENTIA | CA | 92870 | TRADE PAYABLES | | | | $621.00 |
| 3.356 | OANH KIM TRAN | C/O WEST COAST HOTEL MANAGEMEN | P.O. BOX 25863 | | ANAHEIM | CA | 92825 | PROPERTY LEASE | | | | $5,666.66 |
| 3.357 | OC PLUMBING | 371 OAK PLACE SUITE D | | | BREA | CA | 92821 | TRADE PAYABLES | | | | $4,270.94 |
| 3.358 | OLAES CLEANING SERVICE | PO BOX 728 | | | MORENO VALLEY | CA | 92556 | TRADE PAYABLES | | | | $900.00 |
| 3.359 | ONTARIO MUNICIPAL UTILITIES COMPANY | PO BOX 8000 | | | ONTARIO | CA | 91761-1076 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.360 | OPTIMAL BIOFUELS INC | PO BOX 10986 | | | NEWPORT BEACH | CA | 92658 | TRADE PAYABLES | | | | $875.00 |
| 3.361 | OPTUMHEALTH BANK | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | TRADE PAYABLE | | | | $412.23 |
| 3.362 | ORACLE AMERICA INC | PO BOX 44471 | | | SAN FRANCISCO | CA | 94144-4471 | TRADE PAYABLES | | | | $60.15 |
| 3.363 | ORANGE ADVERTISING | 28571 SILVERTON DRIVE | | | LAGUNA NIGUEL | CA | 92677 | TRADE PAYABLES | | | | $300.00 |
| 3.364 | ORANGE COUNTY CLERK-RECORDER | 12 CIVIC CENTER PLAZA RM 106 | | | SANTA ANA | CA | 92702-0238 | TRADE PAYABLES | | | | $85.00 |
| 3.365 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 PG&E CORPORATION | | | SACRAMENTO | CA | 95899-7300 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.366 | PACIFIC POWER-ROCKY MOUNTAIN POWER | PO BOX 26000 | | | Portland | OR | 97256-0001 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.367 | PARKER & PARKER PLUMBING | P.O. BOX 7443 | | | VISALIA | CA | 93290-7443 | TRADE PAYABLES | | | | $105.00 |
| 3.368 | PIPE MAINTENANCE | PO BOX 53988 | | | LAFAYETTE | LA | 70505-3988 | TRADE PAYABLES | | | | $425.00 |
| 3.369 | PK II ANAHEIM PLAZA LP | P.O. BOX 82565 | DEPT CODE: SCAA 1401 | | GOLETA | CA | 93118-2565 | PROPERTY LEASE | | | | $21,795.47 |
| 3.370 | PMCI PROMOTIONS, LLC | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | INTERCOMPANY | | | | $1,275,892.00 |
| 3.371 | PODS | PO BOX 791003 | | | BALTIMORE | MD | 21279-1003 | TRADE PAYABLES | | | | $437.19 |
| 3.372 | POPCORN CO.,LLC(THE) | 1618 E. WILSHIRE AVE. | | | SANTA ANA | CA | 92705 | TRADE PAYABLES | | | | $409.00 |
| 3.373 | POST ALARMS SYSTEMS | 47 E. ST. JOSEPH ST. | | | ARCADIA | CA | 91006 | TRADE PAYABLES | | | | $52.99 |
| 3.374 | PRAXAIR DISTRIBUTION, INC | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | TRADE PAYABLES | | | | $126.90 |
| 3.375 | PRECISION FIRE PROTECTION IN | 707 WELLS RD. UNIT #4 | | | BOULDER CITY | NV | 89005 | TRADE PAYABLES | | | | $65.00 |
| 3.376 | PRICE DISPOSAL INC | 8665 S. UNION AVE | | | BAKERFIELD | CA | 93307 | TRADE PAYABLES | | | | $50.00 |
| 3.377 | PRICKETTS DIST., INC. | 123 M STREET | | | FRESNO | CA | 93721 | TRADE PAYABLES | | | | $183.02 |
| 3.378 | PRISMA GRAPHIC CORPORATION | 2937 E. BROADWAY RD #100 | | | PHOENIX | AZ | 85040 | TRADE PAYABLES | | | | $204.00 |
| 3.379 | PRISMA GRAPHIC CORPORATION | 2937 E BROADWAY RD #100 | | | PHOENIX | AZ | 85040 | TRADE PAYABLES | | | | $409.17 |
| 3.380 | PRO EDGE KNIFE | 7431 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | TRADE PAYABLES | | | | $342.00 |
| 3.381 | PROCTER FAMILY TRUST | 11961 KENSINGTON RD | | | LOS ALAMITOS | CA | 90720 | TRADE PAYABLES | | | | $450.66 |
| 3.382 | PRO-EDGE KNIFE | 7431 MISSION GORGE RD. | | | SAN DIEGO | CA | 92120 | TRADE PAYABLES | | | | $37.00 |
| 3.383 | PROFESSIONAL AIR-VENT CLEANING | 30250 12TH STREET | | | NUEVO | CA | 92567 | TRADE PAYABLES | | | | $693.00 |
| 3.384 | PUNJAB SIKH AWARENESS SOCIETY | 11528 N. ARMSTRONG | | | CLOVIS | CA | 93619 | TRADE PAYABLES | | | | $29.53 |
| 3.385 | PURE SOFT WATER SYSTEMS | 8660 UNDERWOOD AVE | | | CALIFORNIA CITY | CA | 93505 | TRADE PAYABLES | | | | $1,131.56 |
| 3.386 | PURFECT PACKAGING | 5420 BROOKS STREET | | | MONTCLAIR | CA | 91763 | TRADE PAYABLES | | | | $808.00 |
| 3.387 | QUALITY IMAGING SUPPLY | 750 S LINCOLN AVE. #104-181 | | | CORONA | CA | 92882 | TRADE PAYABLES | | | | $126.05 |
| 3.388 | QUALITY MAINTENANCE SERVICE | 930 NORTH ELM STREET | SUITE 1 | | ORANGE | CA | 92867 | TRADE PAYABLES | | | | $19,004.09 |
| 3.389 | QUEST CONTROLS, INC | 208 9TH STREET DR WEST | | | PALMETTO | FL | 34221 | TRADE PAYABLES | | | | $2,700.00 |
| 3.390 | R & R INDUSTRIES, INC. | 204 AVENIDA FABRICANTE | | | SAN CLEMENTE | CA | 92672 | TRADE PAYABLES | | | | $257.45 |
| 3.391 | R.W. SMITH & COMPANY | PO BOX 51847 | | | LOS ANGELES | CA | 90051-6147 | TRADE PAYABLES | | | | $431.19 |
| 3.392 | RAINBOW RISING, LLC | 18800 VON KARMAN AVE., SUITE A | | | IRVINE | CA | 92612 | PROPERTY LEASE | | | | $2,600.00 |
| 3.393 | RAMIRO BARRAGAN | 12321 CAMILLA ST | | | WHITTIER | CA | 90601 | TRADE PAYABLES | | | | $400.00 |
| 3.394 | RAMIRO BARRAGAN | 12321 CAMILLA ST | | | WHITTIER | CA | 90601 | TRADE PAYABLES | | | | $3,200.00 |
| 3.395 | RAMON CARTER | EVAN J. SMITH, ESQUIRE -- BRODSKY & SMITH, LLC | 9595 WILSHIRE BOULEVARD | SUITE 900 | BEVERLY HILLS | CA | 90212 | LITIGATION | X | X | X | $0.00 |
| 3.396 | RAMONA H S AQUATICS BOOSTER | ATTENTION SEAN BANISTER | 7675 MAGNOLIA AVE | | RIVERSIDE | CA | 92504 | TRADE PAYABLES | | | | $95.66 |
| 3.397 | RANDOM LENGTHS NEWS | P O BOX 731 | | | SAN PEDRO | CA | 90731 | TRADE PAYABLES | | | | $1,580.00 |
| 3.398 | RAYMOND HANDLING SOLUTIONS | FILE 1700 | 1801 W. OLYMPIC BLVD | | PASADENA | CA | 91199-1700 | TRADE PAYABLES | | | | $227.29 |
| 3.399 | RAYMOND LEASING CORPORATION | PO BOX 301590 | | | DALLAS | TX | 75303-1590 | TRADE PAYABLES | | | | $1,599.42 |
| 3.400 | RAYNE WATER CONDDITIONING | P.O. BOX 1659 | | | VISTA | CA | 92083 | TRADE PAYABLES | | | | $260.00 |
| 3.401 | RAYNE WATER SYSTEMS | 939 W. REECE ST. | | | SAN BERNARDINO | CA | 92411-2395 | TRADE PAYABLES | | | | $1,250.70 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.402 | REBECCA PERSUSQUIA | 7603 GROVER AVE. C | | | AUSTIN | TX | 78757 | TRADE PAYABLE | | | | $90.25 |
| 3.403 | REDO UPHOLSTERY | 1312 PLYMOUTH ST | | | LONG BEACH | CA | 90805 | TRADE PAYABLES | | | | $1,200.00 |
| 3.404 | REGAL WINE COMPANY | PO BOX 2160 | | | WINSOR | CA | 95492-2160 | TRADE PAYABLES | | | | $315.00 |
| 3.405 | REGAL WINE COMPANY | P O BOX 2160 | | | WINDSOR | CA | 95492-2160 | TRADE PAYABLES | | | | $945.00 |
| 3.406 | REGISTER TAPES UNLIMITED L.P. | ATTENTION MICHELLE GROAT | 1145 LANGHAM CREEK DRIVE | | HOUSTON | TX | 77084 | TRADE PAYABLES | | | | $3,300.00 |
| 3.407 | RELIANT ELECTRIC | 650 N. ROSE DR. #405 | | | PLACENTIA | CA | 92870 | TRADE PAYABLES | | | | $260.00 |
| 3.408 | RENN UPHOLSTERY | 1155 BARSTOW | | | CLOVIS | CA | 93612 | TRADE PAYABLES | | | | $1,190.90 |
| 3.409 | RESPOND SYSTEMS | 599 4TH ST | | | SAN FERNANDO | CA | 91340 | TRADE PAYABLES | | | | $109.99 |
| 3.410 | RESTURANT REFRIGERATION RENTAL | 6224 CHERRY AVENUE | | | LONG BEACH | CA | 90805 | TRADE PAYABLES | | | | $999.00 |
| 3.411 | RICARDO RAMIREZ | FRONTIER LAW CENTER | 23901 CALABASSAS ROAD | SUITE 2074 | CALABASAS | CA | 91302 | LITIGATION | X | X | X | $0.00 |
| 3.412 | RICHARD RIOS AND EVANGELINA RIOS | EMMA ENRIQUEZ | 3530 WILSHIRE BLVD, STE 1650 | | LOS ANGELES | CA | 90010 | LITIGATION | X | X | X | $0.00 |
| 3.413 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET FINANCE DEPT | | | Riverside | CA | 92522-0144 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.414 | RMS ELECTRIC | 606 N MARSHALL WAY #103 | | | LAYTON | UT | 84041 | TRADE PAYABLES | | | | $674.95 |
| 3.415 | ROBERT GOLBAHAR | PEDRAM MINOOFAR -- YADEGAR, MINOOFAR & SOLEYMANI LLP | 1875 CENTURY PARK EAST | SUITE 1240 | LOS ANGELES | CA | 90067 | LITIGATION | X | X | X | $0.00 |
| 3.416 | ROBERT SCOTT KENNARD & | NELSON KENNARD | PO BOX 13807 | | SACRAMENTO | CA | 95853 | TRADE PAYABLE | | | | $34.61 |
| 3.417 | RODRIGO GARCIA | 13590 THISTLE STREET | | | VICTORVILLE | CA | 92392 | TRADE PAYABLES | | | | $580.00 |
| 3.418 | RONALD P. BEARD TRUST | 15 CORPORATE PLAZA, SUITE 240 | | | NEWPORT BEACH | CA | 92660 | PROPERTY LEASE | | | | $6,908.80 |
| 3.419 | ROY LAZCANO | 6825 CRAFTON AVE. | | | BELL | CA | 90201 | TRADE PAYABLE | | | | $299.41 |
| 3.420 | RYAN WILLIAMS | LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS | 4100 WEST ALAMEDA AVENUE | THIRD FLOOR | BURBANK | CA | 91505 | LITIGATION | X | X | X | $0.00 |
| 3.421 | SACRAMENTO COUNTY | UNSECURED TAX UNIT | P.O. BOX 508 | | SACRAMENTO | CA | 95812-0508 | TRADE PAYABLES | | | | $120.00 |
| 3.422 | SACRAMENTO COUNTY UTILITIES | P.O. BOX 1804 UTILITIES | | | Sacramento | CA | 95812 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.423 | SAF-GARD SAFETY SHOES CO | P.O. BOX 10379 | | | GREENSBORO | NC | 27404-0379 | TRADE PAYABLES | | | | $617.56 |
| 3.424 | SAGENET | P.O. BOX 843553 | | | KANSAS CITY | MO | 64184-3553 | TRADE PAYABLE | | | | $3,630.24 |
| 3.425 | SALT LAKE CITY CORPORATION | P.O. BOX 30881 | | | Salt Lake City | UT | 84130-0881 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.426 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SDG&E | | | Santa Ana | CA | 92799-5111 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.427 | SC FUELS | PO BOX 14237 | | | ORANGE | CA | 92863 | TRADE PAYABLES | | | | $890.85 |
| 3.428 | SCOTT JONES | 227 LARKSPUR AVENUE | | | CORONA DEL MAR | CA | 92625 | TRADE PAYABLES | | | | $861.66 |
| 3.429 | SERVICE MAX WATER HEATERS | 13247 PLACENTIA ST. | | | HESPERIA | CA | 92344 | TRADE PAYABLES | | | | $1,209.43 |
| 3.430 | SHEPARD BROS INC | 503 S CYPRESS STREET | | | LA HABRA | CA | 90631 | TRADE PAYABLES | | | | $10,567.47 |
| 3.431 | SHOES FOR CREWS | P O BOX 734176 | | | CHICAGO | IL | 60673 | TRADE PAYABLES | | | | $5,171.19 |
| 3.432 | SILLIKER INC | 3155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | TRADE PAYABLES | | | | $11,145.26 |
| 3.433 | SILVERSTATE REFRIGERATION & | HVAC | 4535 COPPER SAGE ST. | | LAS VEGAS | NV | 89115 | TRADE PAYABLES | | | | $1,180.00 |
| 3.434 | SINCITY COMMERCIAL SERVICE LLC | 10620 SOUTHERN HIGHLANDS PKWY | SUITE 110-166 | | LAS VEGAS | NV | 89141 | TRADE PAYABLES | | | | $145.41 |
| 3.435 | SJS ELECTRIC & SIGNS LLP | 19032 E ADAMS AVE | | | REEDLEY | CA | 93654 | TRADE PAYABLES | | | | $258.25 |
| 3.436 | SMUD | BOX 15555 @ SMUD | | | Sacramento | CA | 95852-1555 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.437 | SOCAL MICRO INC | 5140 E LA PALMA AVE #102 | | | ANAHEIM | CA | 92807 | TRADE PAYABLES | | | | $328.65 |
| 3.438 | SOUP BASES LOADED INC | 2355 E. FRANCIS ST. | | | ONTARIO | CA | 91761 | TRADE PAYABLES | | | | $254.97 |
| 3.439 | SOUTH CENTRAL A/V | P.O. BOX 633497 | | | CINCINNATI | OH | 45263-3497 | TRADE PAYABLES | | | | $108.88 |
| 3.440 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 | | | Rosemead | CA | 91771-0001 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.441 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | PO BOX C | | | Monterey Park | CA | 91756 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.442 | SOUTHERN NEVADA ENVIROMENTAL | 4616 W. SAHARA AVE. #120 | | | LAS VEGAS | NV | 89102 | TRADE PAYABLES | | | | $400.00 |
| 3.443 | SOUTHERN WINE & SPIRITS | FILE #56002 | | | LOS ANGELES | CA | 90074-6002 | TRADE PAYABLES | | | | $3,957.67 |
| 3.444 | SOUTHERN WINE & SPIRITS | FILE 56002 | | | LOS ANGELES | CA | 90074-6002 | TRADE PAYABLES | | | | $8,123.71 |
| 3.445 | SOUTHERN WINE & SPIRITS/NC | PO BOX 742313 | | | LOS ANGELES | CA | 90074-2313 | TRADE PAYABLES | | | | $1,397.12 |
| 3.446 | SOUTHLAND WINDOW CLEANING CO | 8139 ARRINGTON AVE | | | PICO RIVERA | CA | 90660 | TRADE PAYABLES | | | | $780.00 |
| 3.447 | SOUTHWEST GAS CORPORATION | PO BOX 98890 | | | Las Vegas | NV | 89193-8890 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.448 | SPAN, LLC | 18800 VON KARMAN AVE., SUITE A | | | IRVINE | CA | 92612 | PROPERTY LEASE | | | | $5,200.00 |
| 3.449 | SPARKLETTS | P O BOX 660579 | | | DALLAS | TX | 75266 | TRADE PAYABLES | | | | $37.08 |
| 3.450 | SPARKLETTS | P O BOX 660579 | | | DALLAS | TX | 75266 | TRADE PAYABLES | | | | $102.82 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.451 | SPECIAL T WATER | PO BOX 165 | | | WHITTIER | CA | 90608-0165 | TRADE PAYABLES | | | | $629.50 |
| 3.452 | SPOTLESS WINDOW WASHING | 37308 29TH PLACE E. | | | PALMDALE | CA | 93550 | TRADE PAYABLES | | | | $540.00 |
| 3.453 | STANLEY CONVERGENT | SECURITY SOLUTIONS | DEPT. CH 10651 | | PALATINE | IL | 60055 | TRADE PAYABLES | | | | $3,159.21 |
| 3.454 | STANLEY CONVERGENT | DEPT 10651 | | | PALATINE | IL | 60055-0651 | TRADE PAYABLES | | | | $4,377.94 |
| 3.455 | STANLEY LEESE | SAMANTHA BIGONGER | 4897 MAIN STREET | | YORBA LINDA | CA | 92886 | LITIGATION | X | X | X | $0.00 |
| 3.456 | STAN'S DISCOUNT ROOTER & | PUMPING REPAIR | 4100 BUCK OWENS BLVD | | BAKERSFIELD | CA | 93308 | TRADE PAYABLES | | | | $1,026.83 |
| 3.457 | STAPLES BUSINESS ADVANTAGE | DEPT NY | PO BOX 415256 | | BOSTON | MA | 02241-5256 | TRADE PAYABLES | | | | $59.93 |
| 3.458 | STAPLES BUSINESS ADVANTAGE | DEPT NY P O BOX 415256 | | | BOSTON | MA | 02241-5256 | TRADE PAYABLES | | | | $1,514.01 |
| 3.459 | STEFANELLI DISTRIBUTING CO. | 1945 W. YALE AVE | | | FRESNO | CA | 93705 | TRADE PAYABLES | | | | $1,117.00 |
| 3.460 | STEPHANI M BURGANDINE | 2001 DEERPARK DR APT #707 | | | FULLERTON | CA | 92831 | TRADE PAYABLES | | | | $138.55 |
| 3.461 | STEVE SPENCER | 14333 TYLER STREET #15 | | | SYLMAR | CA | 91342 | TRADE PAYABLE | | | | $175.41 |
| 3.462 | STOKESRICE-BATTERIES PLUS | 3000 MCHENRY AVE SUITE 1 | | | MODESTO | CA | 95350 | TRADE PAYABLES | | | | $240.50 |
| 3.463 | STONE BREWING CO | 2865 EXECUTIVE PLACE | | | ESCONDIDO | CA | 92029 | TRADE PAYABLES | | | | $488.00 |
| 3.464 | STORAGE CONTAINER COM | 835 W. STATE STREET | | | ONTARIO | CA | 91762 | TRADE PAYABLES | | | | $550.00 |
| 3.465 | STRATTON SALES | 1215 SOUTH SWANER RD. | | | SALT LAKE CITY | UT | 84104 | TRADE PAYABLES | | | | $292.02 |
| 3.466 | STRAUB DISTRIBUTING CO. | 4633 E. LA PALMA AVE | | | ANAHEIM | CA | 92807 | TRADE PAYABLES | | | | $2,160.00 |
| 3.467 | STROSCHER INVESTMENTS, LLC | 32101 COOK LANE | | | SAN JUANCAPISTRANO | CA | 92675 | PROPERTY LEASE | | | | $3,500.00 |
| 3.468 | SUBURBAN WATER SYSTEMS-WEST COVINA | P.O. BOX 6105 @ SOUTHWEST WATER COMPANY | | | Covina | CA | 91722-5105 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.469 | SUPERIOR ELECTRICAL | ADVERTISING | 1700 WEST ANAHEIM STREET | | LONG BEACH | CA | 90813-1102 | TRADE PAYABLES | | | | $796.91 |
| 3.470 | SUPERIOR LANDSCAPE SERVICES | PO BOX 1563 | | | ORANGEVALE | CA | 95610 | TRADE PAYABLES | | | | $1,575.00 |
| 3.471 | SWEETENER PRODUCTS COMPANY | P.O. BOX 516572 | | | LOS ANGELES | CA | 90051 | TRADE PAYABLES | | | | $16,041.60 |
| 3.472 | SWEETWATER AUTHORITY | PO BOX 51540 | | | Los Angeles | CA | 90051-5840 | UTILITY PROVIDER | | X | | UNKNOWN |
| 3.473 | SYNERGY TELECOM INC. | 8222 INDY LANE | | | INDIANAPOLIS | IN | 46214 | TRADE PAYABLES | | | | $171.50 |
| 3.474 | SYSCO | P.O. BOX 27638 | | | SALT LAKE CITY | UT | 84127-0638 | TRADE PAYABLES | | | | $15,356.43 |
| 3.475 | TAKEOUT TECHNOLOGIES | 23422 MILL CREEK DRIVE #210 | | | LAGUNA HILLS | CA | 92653 | TRADE PAYABLES | | | | $2,580.42 |
| 3.476 | TAVERN SERVICE COMPANY | 18228 PARTHENIA STREET | | | NORTHRIDGE | CA | 91325 | TRADE PAYABLES | | | | $382.52 |
| 3.477 | TERMINIX COMMERCIAL | 860 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120-9434 | TRADE PAYABLES | | | | $2,609.00 |
| 3.478 | TERRAZZ'S GARDEN SERVICE | P. O. BOX 70217 | | | BAKERSFIELD | CA | 93387 | TRADE PAYABLES | | | | $4,370.00 |
| 3.479 | THE GREASE GUY | 2944 MARATHON DR | | | SAN DIEGO | CA | 92123 | TRADE PAYABLES | | | | $1,350.00 |
| 3.480 | THE NUPRO COMPANY | 1243 NO. GENE AUTRY TRAIL #122 | | | PALM SPRINGS | CA | 92262 | TRADE PAYABLES | | | | $205.70 |
| 3.481 | THE NUPRO COMPANY | 32272 AMBER ROAD | | | LUCERNE VALLEY | CA | 92356 | TRADE PAYABLES | | | | $817.90 |
| 3.482 | THE SAN BERNARDINO | 1583 WEST BASELINE STREET | P.O. BOX 7010 | | SAN BERNARDINO | CA | 92411-0010 | TRADE PAYABLES | | | | $78.00 |
| 3.483 | THEODORE & PATRICIA LAFRANCHL | 855 SAN VINCENT RD. | | | ARCADIA | CA | 91007 | PROPERTY LEASE | | | | $11,726.00 |
| 3.484 | THOMAS GRAPHICS | 9846 GLENOAKS BLVD. | | | SUN VALLEY | CA | 91352 | TRADE PAYABLES | | | | $43.80 |
| 3.485 | TOASTMASTER INTERNATIONAL | 2280 CARTLEN DR | | | PLACENTIA | CA | 92870 | TRADE PAYABLES | | | | $41.12 |
| 3.486 | TOD DALLDORF MAINTENANCE | 6592 E LANE AVE | | | FRESNO | CA | 93727 | TRADE PAYABLES | | | | $6,964.68 |
| 3.487 | TOM CROSBY | C/O CANDET PROPERTIES, INC | PO BOX 870 | | ALHAMBRA | CA | 91802 | PROPERTY LEASE | | | | $3,320.66 |
| 3.488 | TORRANCE LOCK & KEY, INC | 2421 TORRANCE BLVD | | | TORRANCE | CA | 90501-2402 | TRADE PAYABLES | | | | $229.42 |
| 3.489 | TRAVIS KEMP | 124 E. ESCALONES | | | SAN CLEMENTE | CA | 92672 | TRADE PAYABLE | | | | $45.30 |
| 3.490 | TRIANGLE DIST. COMPANY | P.O. BOX 3988 | | | SANTA FE SPRS. | CA | 90670 | TRADE PAYABLES | | | | $1,308.17 |
| 3.491 | TRUJILLO LANDSCAPE | 1001 S VINE AVE | | | FULLERTON | CA | 92833 | TRADE PAYABLES | | | | $800.00 |
| 3.492 | U.S. FOODSERVICE-LAS VEGAS | PO BOX 3911 | | | LAS VEGAS | NV | 89127 | TRADE PAYABLE | | | | $28,216.44 |
| 3.493 | UL LLC, EVERCLEAN | 75 REMITTANCE DRIVE, SUITE 152 | | | CHICAGO | IL | 60675-1524 | TRADE PAYABLES | | | | $5,610.00 |
| 3.494 | ULINE | ATTN: ACCOUNTS RECEIVABLE | PO BOX 88741 | | CHICAGO | IL | 60680-1741 | TRADE PAYABLES | | | | $140.95 |
| 3.495 | ULTRA-CHEM, INC. | PO BOX 14608 | | | LENEXA | KS | 66285 | TRADE PAYABLES | | | | $599.39 |
| 3.496 | UNITED DRAIN & PLUMBING | 10011 ARTESIA PLACE | | | BELLFLOWER | CA | 90706 | TRADE PAYABLES | | | | $337.00 |
| 3.497 | UNITED REFRIGERATION | 511 E. 19TH ST | | | BAKERSFIELD | CA | 93305 | TRADE PAYABLES | | | | $4,094.39 |
| 3.498 | US DEPARTMENT OF EDUCATION | PO BOX 790356 | | | ST LOUIS | MO | 63179-0356 | TRADE PAYABLES | | | | $112.50 |
| 3.499 | US DEPARTMENT OF EDUCATION AWG | PO BOX 790356 | | | ST LOUIS | MO | 63179-0356 | TRADE PAYABLES | | | | $205.63 |
| 3.500 | US FOODS/LA MIRADA DIV. | WIRE TRANSFER | FILE #6993 | | LOS ANGELES | CA | 90074-6993 | TRADE PAYABLES | | | | $360,502.28 |
| 3.501 | US FOODSERVICE-LIVERMORE | FILE 30719 | BOX 60000 | | SAN FRANCISCO | CA | 94160 | TRADE PAYABLES | | | | $96,002.99 |
| 3.502 | UTAH CHILD SUPPORT SERVICE ORS | PO BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | TRADE PAYABLES | | | | $171.54 |
| 3.503 | UVERITECH, INC. | 1743 S. GRAND AVE | | | GLENDORA | CA | 91740 | TRADE PAYABLES | | | | $345.00 |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule E/F, Part 2 Attachment
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Basis for claim | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.504 | VALLEY AIR CONDITIONING | ENGINEERING | 1313 LONE PALM AVENUE | | MODESTO | CA | 95351 | TRADE PAYABLES | | | | $10,600.00 |
| 3.505 | VALLEY UNIVERSITY WOMEN | 18331 TARZANA DR | | | TARZANA | CA | 91356 | TRADE PAYABLES | | | | $47.53 |
| 3.506 | VALLEY WIDE BEVERAGE | 3525 S EAST AVENUE | | | FRESNO | CA | 93725 | TRADE PAYABLES | | | | $69.50 |
| 3.507 | VALPAK OF GREATER SACRAMENTO | 9984 NIBLICK DRIVE #4 | | | ROSSEVILLE | CA | 95678 | TRADE PAYABLES | | | | $510.00 |
| 3.508 | VALPAK OF SILICON VALLEY | PO BOX 390327 | | | MOUNTAIN VIEW | CA | 94039 | TRADE PAYABLES | | | | $1,908.00 |
| 3.509 | VALUE SOURCE GROUP | 44 WATER LILY WAY | | | TRABUCO CANYON | CA | 92679 | TRADE PAYABLES | | | | $9,634.77 |
| 3.510 | VALUE SOURCE GROUP, INC | 44 WATER LILY WAY | | | TRABUCO CANYON | CA | 92679 | TRADE PAYABLES | | | | $226.29 |
| 3.511 | VERITIV OPERATING CO | PO BOX 57006 | | | LOS ANGELES | CA | 90074 | TRADE PAYABLES | | | | $1,917.70 |
| 3.512 | VIETNAM VETERANS OF AMERICA | CHAPTER #1076 | PO BOX 91934 | | Henderson | NV | 89015 | TRADE PAYABLES | | | | $121.72 |
| 3.513 | VINYL PRO COMMERCIAL | UPHOLSTERY | 785 TUCKER RD G-315 | | TEHACHAPI | CA | 93561 | TRADE PAYABLES | | | | $305.00 |
| 3.514 | VISALIA RESCUE MISSION | PO BOX 109 | | | Visalia | CA | 93279 | TRADE PAYABLES | | | | $142.98 |
| 3.515 | W.A. THOMPSON | P.O. BOX 40310 | | | BAKERSFIELD | CA | 93384 | TRADE PAYABLES | | | | $40.65 |
| 3.516 | W.A. THOMPSON | DISTRIBUTING CO | PO BOX 549 | | BARSTOW | CA | 92312 | TRADE PAYABLES | | | | $125.50 |
| 3.517 | WAWONA FROZEN FOODS | P.O. BOX 8378 | | | PASADENA | CA | 91109 | TRADE PAYABLES | | | | $41,968.00 |
| 3.518 | WEST COAST VINYL REPAIR & | UPHOLSTERY | 6590 E SARGENT RD | | LODI | CA | 95240 | TRADE PAYABLES | | | | $197.53 |
| 3.519 | WEST HIGH BOYS VOLLEYBALL | 20401 VICTOR ST | | | Torrance | CA | 90503 | TRADE PAYABLES | | | | $164.98 |
| 3.520 | WESTERN SUPREME ROOTER, INC | 136 E. SANTA CLARA  STE#1 | | | ARCADIA | CA | 91006 | TRADE PAYABLES | | | | $450.00 |
| 3.521 | WINDOWS PLUS | P.O. BOX 520603 | | | SALT LAKE CITY | UT | 84152-0603 | TRADE PAYABLES | | | | $90.00 |
| 3.522 | WINE WAREHOUSE | P.O. BOX 910900 | | | LOS ANGELES | CA | 90091 | TRADE PAYABLES | | | | $2,857.78 |
| 3.523 | WINE WAREHOUSE | P.O. BOX 910900 | | | LOS ANGELES | CA | 90091 | TRADE PAYABLES | | | | $3,835.80 |
| 3.524 | YESCO | PO BOX 11676 | | | TACOMA | WA | 98411-6676 | TRADE PAYABLES | | | | $805.54 |
| 3.525 | YODER INVESTMENTS | C/O M. DAVID YODER | P O BOX 396 | | SUN CITY | CA | 92586-0396 | PROPERTY LEASE | | | | $16,807.62 |
| 3.526 | YOUNG'S MARKET | P.O. BOX 30145 | | | LOS ANGELES | CA | 90030-0145 | TRADE PAYABLES | | | | $870.92 |
| 3.527 | YOUNG'S MARKET | P.O. BOX 30145 | | | LOS ANGELES | CA | 90030-0145 | TRADE PAYABLES | | | | $1,121.79 |
| | | | | | | | | | | | **TOTAL:** | **$3,468,175.57** |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.1 | 1109 E 3900 S. SLC Utah, LLC | Mehran "Mike" Alagheband | 25 Glen Cove Avenue | | Glen Cove | NY | 11542 | Store Lease |
| 2.2 | 1801 Oak Partners, LP | David Bynum | 5601 Truxton Avenue | Suite 190 | Bakersfield | CA | 93309 | Store Lease |
| 2.3 | 3500 Coffee, LLC | NAI Benchmark | 1012 11th Street | 4th Floor | Modesto | CA | 95354 | Store Lease |
| 2.4 | A&I Travel / Altour | | 5124 Poplar Ave Ste 101 | | Memphis | TN | 38117 | People Services; Travel Administration for all employees, PAC members and recruitment candidates |
| 2.5 | ACE / CHUBB | Denise Gagnon | Dept Ch 10123 | | Palatine | IL | 60055-0123 | People Services; Workers' Compensation |
| 2.6 | AEI Fund Management, Inc. | | 30 East Seventh Street | | St. Paul | MN | 55101 | Store Lease |
| 2.7 | AFLAC | | 1932 Wynnton Rd | | Columbus | GA | 31999-0001 | People Services; Supplemental Voluntary Benefits |
| 2.8 | AIG / Swiss RE | | 2 Waterside Crossing | Suite 200 | Windsow | CT | 06095 | People Services; Property |
| 2.9 | Air Control Services | | 8950 Forked Creek Way | | Elk Grove | CA | 95758 | Marie's Contracts; PM contract for air handlers and refrigeration |
| 2.10 | AireRite Air Conditioning & Refrigeration | | 15122 Bolsa Chica St | | Huntington Bch. | CA | 92649 | Marie's Contracts; PM contract for air handlers and refrigeration |
| 2.11 | Airtech | | 5466 E. Lamona | | Fresno | CA | 93727 | Marie's Contracts; PM contract for air handlers and refrigeration |
| 2.12 | All Star | | 4973 Chevron RD | | Memphis | TN | 38118 | Marie's Contracts; PM contract for air handlers and refrigeration |
| 2.13 | Alsco | | 505 E 200 S | | Salt Lake City | UT | 84102 | Marie's Contracts; Linen service |
| 2.14 | Altametrics | | PO Box 809123 | | Chicago | IL | 60680-9123 | IT Contracts; eRes cloud based back office software |
| 2.15 | Americheck Inc | | 27001 Lapaz Road | Suite 300 A | Mission Viejo | CA | 92691 | People Services; Background Checks, MVR |
| 2.16 | ANC Investments, LLC | Hadi Morshed | 1158 26th St | Unit 450 | Santa Monica | CA | 90403 | Lease for Corona Plant |
| 2.17 | ANC Investments, LLC | Hadi Morshed | 1158 26th St | Unit 450 | Santa Monica | CA | 90403 | Store Lease |
| 2.18 | Andrew J. Sindoni | | 429 W. Wellington Ave. | Apt 2B | Chicago | IL | 60657 | Store Lease |
| 2.19 | Angelici's Flowers & Gifts | | 218 Montelo | | Memphis | TN | 38120 | People Services; Employee Awards |
| 2.20 | Aon | | 29695 Network Place | | Chicago | IL | 60673-1296 | People Services; Risk Consulting / Brokerage |
| 2.21 | ASCAP | | PO Box 331608-7515 | Attn Acct Services | Nashville | TN | 37203-9998 | Legal Department; Recorded, Music, TV/Radio and or live entertainment |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.22 | Asher Garden LLC | | 170 South Beverly Drive | Suite 312 | Beverly Hills | CA | 90212 | Store Lease |
| 2.23 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Marie; FIBER |
| 2.24 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Marie; FIBER |
| 2.25 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Marie; FIBER |
| 2.26 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Marie; FIBER |
| 2.27 | AT&T | | PO Box 105262 | | Atlanta | GA | 30348-5262 | Cable Provider - Marie; DSL |
| 2.28 | Bass, Berry Sims | | 150 Third Avenue South | Suite 2800 | Nashville | TN | 37201 | People Services; Benefits Legal |
| 2.29 | BB Northridge, Inc. | Karim Hyderall | PO Box 241 | | Patton | CA | 92369 | Marie Franchisee; Franchise Contract |
| 2.30 | Beazley | | 39 Batterson Park Rd | | Farmington | CT | 06032 | People Services; Cyber Liability and Franchisor's E&O |
| 2.31 | Benefit Focus | | Department 3383 | PO Box 123383 | Dallas | TX | 75312-3383 | People Services; Benefit Enrollment and Communications Portal |
| 2.32 | BMI | | PO Box 630893 | | Cincinnati | OH | 45263 | Legal Department; Recorded, Music, TV/Radio and or live entertainment |
| 2.33 | Cal First Enterprises, Inc. | Joe Wong | 804 E Cypress Ave. #B | | Redding | CA | 96002 | Marie Franchisee; Franchise Contract |
| 2.34 | Career Builder | | 13047 Collection Center Drive | | Chicago | IL | 60693-0130 | People Services; Recruitment Advertising |
| 2.35 | Career Plug | | 3801 S Capital of Texas HWY | Building II, Suite 100 | AUSTIN | TX | 78704 | People Services; Recruitment Advertising |
| 2.36 | Central Valley Refrigeration | | PO Box 1567 | | Tulare | CA | 93275 | Marie's Contracts; PM contract for air handlers and refrigeration |
| 2.37 | Charles Schwab | James McDowell | 401 K | PO BOX 2391 | AUSTIN | TX | 78768 | People Services; 401k plan administration |
| 2.38 | CHART | | PO Box 2835 | | Westfield | NJ | 07091 | People Services; Professional Membership |
| 2.39 | Charter/Spectrum | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Marie; CABLE |
| 2.40 | Charter/Spectrum | | PO Box 3019 | | Milwaukee | WI | 53201-3019 | Cable Provider - Marie; CABLE |
| 2.41 | Clear Channel Outdoor | | PO Box 402379 | | Atlanta | GA | 30384-2379 | Marketing Contracts; Billboard Advertising |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|------|------|------|------|------|------|------|------|------|
| 2.42 | Clear Channel Outdoor | | PO Box 402379 | | Atlanta | GA | 30384-2379 | Marketing Contracts; Billboard Advertising |
| 2.43 | Comcast | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Marie; Cable |
| 2.44 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Marie; CABLE |
| 2.45 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Marie; CABLE |
| 2.46 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Marie; CABLE |
| 2.47 | Comcast Cable | | PO Box 34744 | | Seattle | WA | 98124 | Cable Provider - Marie; CABLE |
| 2.48 | Comdata | | 5301 Maryland Way | | Brentwood | TN | 37027 | People Services; Fuel for Fleet Vehicles |
| 2.49 | Compania Restaurantea Marie Ca | Fernando Casas Azcar | Matias Romero No. 118 Col Del Valle | | Mexico | DF | 03100 | Marie Franchisee; Franchise Contract |
| 2.50 | ConAgra Foods RDM, Inc. | | 12132 Collection Center Drive | | Chicago | IL | 60693 | Legal Department; Trademarks and Domain Names |
| 2.51 | Conference Group | | 254 Chapman Road, Ste. 200 | | Newark | DE | 19702 | People Services; Conference Calls |
| 2.52 | Cox Cable | | PO Box 53280 | | Phoenix | AZ | 85072 | Cable Provider - Marie; CABLE |
| 2.53 | Cox/Kalmbach Enterprises, Inc. | Gerald Tanaka | 39 Poppy Hills Road | | Laquna Niguel | CA | 92667 | Marie Franchisee; Franchise Contract |
| 2.54 | Cox/Kalmbach Enterprises, Inc. | Gerald Tanaka | 39 Poppy Hills Road | | Laquna Niguel | CA | 92667 | Marie Franchisee; Franchise Contract |
| 2.55 | Cox/Kalmbach Enterprises, Inc. | Gerald Tanaka | 39 Poppy Hills Road | | Laquna Niguel | CA | 92667 | Marie Franchisee; Franchise Contract |
| 2.56 | Dee-Lee, Inc. | Leo Falkensammer | 6175 Spring Mountain Road | | Las Vegas | NV | 89146 | Marie Franchisee; Franchise Contract |
| 2.57 | Dee-Lee, Inc. | Leo Falkensammer | 6175 Spring Mountain Road | | Las Vegas | NV | 89146 | Marie Franchisee; Franchise Contract |
| 2.58 | Del Amo Associates, LLC | Dorothy Augustyniak | 7777 Edinger Avenue | Suite 133 | Huntington Beach | CA | 92647 | Store Lease |
| 2.59 | Departure | Emily Rex | 427 C Street Suite 406 | | San Diego | CA | 92101 | Marketing Contracts; Creative Agency Agreement |
| 2.60 | DeWayne Zinkin | Nick Zinkin | 5 River Park Place West | Suite 203 | Fresno | CA | 93720 | Store Lease |
| 2.61 | Diamond Sharp | | 513 Mercury Land | | Brea | CA | 92821 | Marie's Contracts; Knife sharpening |
| 2.62 | DiscoverLink | | 1525 Kautz Road Suite 700 | | West Chicago | IL | 60185 | People Services; Learning Management System |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.63 | Enterprise | | 284 Mallory Station Road | | Franklin | TN | 37067 | People Services; Fleet Vehicle leases and maintenance on fleet vehicles |
| 2.64 | Enviromental services | | | | | | | Marie's Contracts; restroom cleaning |
| 2.65 | Equifax / TALX Corporation / TALX UC Express | | 4076 Paysphere Circle | | Chicago | IL | 60674-4076 | People Services; Unemployment, OnBoarding, The Work Number |
| 2.66 | ESIS | | Dept Ch 10123 | | Palatine | IL | 60055-0123 | People Services; GL, Auto, Foreign and Employer's Liability |
| 2.67 | Ever clean | | 32097 Collection Center Dr | | Chicago | IL | 60693-0097 | Marie's Contracts; Inspection company for HD review |
| 2.68 | F&B, LLC | Dave McDonough | 1175 E Alosta Ave | | Azusa | CA | 91702 | Marie Franchisee; Franchise Contract |
| 2.69 | Federal Express | | PO Box 660481 | | Dallas | TX | 75266-0481 | People Services; Shipping |
| 2.70 | FiberComm | | PO Box 416 | | Sioux City | IA | 51102 | Cable Provider - Marie; FIBER |
| 2.71 | Fishbowl, Inc. | | PO Box 740513 | | Atlanta | GA | 30374 | Marketing Contracts; Enterprise Email & Menu Analytics |
| 2.72 | Fishbowl, Inc. | | PO Box 740513 | | Atlanta | GA | 30374 | Marketing Contracts; Menu Diagnostics - Total Menu Management Agreement |
| 2.73 | Food to You | | 1700 Tribute Road | 203 | Sacramento | CA | 95815 | Legal Department; Agreement for Delivery of Food |
| 2.74 | Freshpoint Of Southern Calif. | Jesse Fonseca | 155 N Orange Avenue | | City Of Industry | CA | 91744 | Supply Chain |
| 2.75 | Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | Cable Provider - Marie; DSL |
| 2.76 | Frontier | | PO Box 740407 | | Cincinnati | OH | 45274-0407 | Cable Provider - Marie; DSL |
| 2.77 | FTZ Corporation | Abe Kahn | 5622 Freeport Blvd | | Sacramento | CA | 95822 | Marie Franchisee; Franchise Contract |
| 2.78 | Gerber Life Insurance | | PO Box 277817 | | Atlanta | GA | 30384-7817 | People Services; Business Travel Accident |
| 2.79 | Grays-Bays, LLC | Michael L. Bays | 846 Eastside Cutoff Road | | Priest River | ID | 83856 | Store Lease |
| 2.80 | Ground Lessor -- Stroscher Investments, LLC; | Stroscher Investments, LLC; | 32101 Cook Lane | | San Juan Capistrano | CA | 92675 | Store Lease |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.81 | GrubHub Holdings Inc. | | 111 W Washington Ste 2100 | | Chicago | IL | 60602 | IT Contracts; Marketplace delivery vendor for the MC brand |
| 2.82 | GSMC, Inc. | Gary Cushing | 185 E. Daily Drive | | Camarillo | CA | 93010 | Marie Franchisee; Franchise Contract |
| 2.83 | HCC | | PO Box 402032 | | Atlanta | GA | 30384-2032 | People Services; Fiduciary, D&O, and Employment Practices Liability |
| 2.84 | HCC Life Insurance Company | | PO Box 402032 | | Atlanta | GA | 30384-2032 | People Services; Stop Loss (prior to 2019) |
| 2.85 | Hiscox | | 104 S. Michigan Ave. | Suite 600 | Chicago | IL | 60603 | People Services; Special Risk |
| 2.86 | Hyde Children Family Partnership I | David G. Hyde | 3330 W. Mineral King | Suite F | Visalia | CA | 93291 | Store Lease |
| 2.87 | Inez  Eichenbaum  Foundation; n/a | Joseph K. Eichenbaum | 190 N. Cannon Drive | Suite 404 | Beverly Hills | CA | 90210-5222 | Store Lease |
| 2.88 | Insight Risk Management Solutions | | C/O Steven Banales | 2701 N Rocky Point Dr Ste 178 | Tampa | FL | 33607 | People Services; Claim Database |
| 2.89 | KCW Management, Inc. | Richard Kuhlman | 751 E. El Camino Real | | Sunnyvale | CA | 94087 | Marie Franchisee; Franchise Contract |
| 2.90 | Lamar | | PO Box 96030 | Attn: Christe Carnegie | Baton Rouge | LA | 70896 | Marketing Contracts; Billboard Advertising |
| 2.91 | LB47 Enterprises, Inc. | Laura Doyle | 18889 Brookhurst Streeet | | Fountain Valley | CA | 92708 | Marie Franchisee; Franchise Contract |
| 2.92 | Linde | | 88718 Expedite Way | | Chicago | IL | 60695-1700 | Foxtail Contract - General; CO2 |
| 2.93 | Loomis Armored US, LLC | | Dept 0757 PO Box 120001 | | Dallas | TX | 75312-0757 | Marie's Contracts; armored car service |
| 2.94 | Lyons Buena Park, LLC | | 15125 Garfield Ave | | Paramount | CA | 90723 | Store Lease |
| 2.95 | M.C. Sherman Oaks, Enterprises | Michael Brannon | 1649 W Avenue K | | Lancaster | CA | 93534 | Marie Franchisee; Franchise Contract |
| 2.96 | Madeline Rucireta | | 8022 Sail Circle | | Huntington Beach | CA | 92646 | Store Lease |
| 2.97 | Mail Finance | | Dept 3682 | PO Box 123682 | Dallas | TX | 75312-3682 | People Services; Postage Meter and Stuffer Machine |
| 2.98 | Marie Blossom Hill, Inc. | Ron Garald | 1951 Peregrino Dr. | | San Jose | CA | 95125 | Marie Franchisee; Franchise Contract |
| 2.99 | Marjory Brady | | 608 La Chapa Avenue | | El Paso | TX | 79912 | Store Lease |
| 2.100 | Mary Lynn Tatham | | 1205 N. Christine Street | | Orange | CA | 92869 | Store Lease |
| 2.101 | MC Baldwin Properties, LLC | Peter Osburn | 10889 Deliban Street | | Tujunga | CA | 91042 | Store Lease |
| 2.102 | MC La Mesa, Inc. | Joe Flaherty | 6950 Alvarado Road | | San Diego | CA | 92120 | Marie Franchisee; Franchise Contract |
| 2.103 | MC Lancaster, Inc. | Mike Brannon | 1649 W. Avenue K | | Lancaster | CA | 93534 | Marie Franchisee; Franchise Contract |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.104 | Megapath | | | | | | | Cable Provider - Marie; ETHERN |
| 2.105 | Megapath Wholesale | | | | | | | Cable Provider - Marie; DSL |
| 2.106 | Megapath Wholesale | | | | | | | Cable Provider - Marie; DSL |
| 2.107 | Megapath Wholesale | | | | | | | Cable Provider - Marie; DSL |
| 2.108 | Megapath Wholesale | | | | | | | Cable Provider - Marie; DSL |
| 2.109 | Megapath Wholesale | | | | | | | Cable Provider - Marie; DSL |
| 2.110 | Megapath Wholesale | | | | | | | Cable Provider - Marie; DSL |
| 2.111 | Megapath Wholesale | | | | | | | Cable Provider - Marie; T1 |
| 2.112 | Mell 45, LLC | Dan Floit | 3565 7th Avenue | | San Diego | CA | 92103 | Store Lease |
| 2.113 | Mercer Health and Benefits | | PO Box 730182 | | Dallas | TX | 75373-0182 | People Services; Benefit Consulting and Brokerage |
| 2.114 | Meyer Hoofman & McCann | | 5100 Poplar Avenue | 30th Floor | Memphis | TN | 38137 | People Services; 401k Auditor |
| 2.115 | Michael F. Sindoni | | 5154 Long Branch Ave. | Unit A | San Diego | CA | 92107 | Store Lease |
| 2.116 | Mintshow International, LLC; Pacific West Asset Management Corp. | Bill Lakas; David Lin | 3191 D Airport Loop Drive | | Costa Mesa | CA | 92626 | Store Lease |
| 2.117 | Monterey Park Pies, Inc. | Robert Fischer | 220 S. Atlantic Boulevard | | Monterey Park | CA | 91754 | Marie Franchisee; Franchise Contract |
| 2.118 | National Awards | | PO Box 16548 | | | | | People Services; Employee Recognition, Service Awards |
| 2.119 | NAVEX Global | | PO Box 60941 | | Charlotte | NC | 28260-0941 | People Services; Alertline (Employee Hotline) |
| 2.120 | Neat Cleaning | | 24902 Hon Avenue | | Laguna Hills | CA | 92653 | Marie's Contracts; Restroom cleaning 2 times a month |
| 2.121 | NeoPost | | PO Box 30193 | | Tampa | FL | 33630-3193 | People Services; Postage Meter |
| 2.122 | NMC Placentia LLC; AuZone Placentia | | 5850 Canoga Avenue | Suite 650 | Woodland Hills | CA | 91367 | Store Lease |
| 2.123 | Northridge Corner, LLC | Ben Hagooli | 1919 Westwood Blvd. | | Los Angeles | CA | 90025 | Store Lease |
| 2.124 | NSM | | PO Box 83257 | | Chicago | IL | 60691 | Sugar |
| 2.125 | Oanh Kim Tran | | 5445 Running Spring Way | | Yorba Linda | CA | 92887 | Store Lease |
| 2.126 | Optum (affiliate of United Healthcare) | | 2525 Lake Park Blvd | | Salt Lake City | UT | 84120 | People Services; Health Savings Accounts |
| 2.127 | Outfront Media | | PO Box 33074 | | Newark | NJ | 07188-0074 | Marketing Contracts; Billboard Advertising |
| 2.128 | Outfront Media | | PO Box 33074 | | Newark | NJ | 07188-0074 | Marketing Contracts; Billboard Advertising |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.129 | People Report TDn2k | | 14785 Preston Road Suite 290 | | Dallas | TX | 75254-7876 | People Services; Employment Reports and Compensation Surveys |
| 2.130 | Pie Perfection, LLC | Gerald Tanaka | 39 Poppy Hills Road | | Laquna Niguel | CA | 92667 | Marie Franchisee; Franchise Contract |
| 2.131 | Pie Rise, Ltd. | Jim Louder | 3 Williamsburg Lane | | Rolling Hills | CA | 90274 | Marie Franchisee; Franchise Contract |
| 2.132 | PK I Pavilions Place LP | Kevin J. Smith | 1621-B South Melrose Drive | | Vista | CA | 92081 | Store Lease |
| 2.133 | PK II Anaheim Plaza LP | Kevin J. Smith | 1621-B South Melrose Drive | | Vista | CA | 92081 | Store Lease |
| 2.134 | Quest Controls | | 208 9Th Street Dr West | | Palmetto | FL | 34221 | Marie's Contracts; Automated control of temp control and lighting exterior |
| 2.135 | Regions Bank | | 6200 Poplar Ave | 3rd Floor | Memphis | TN | 38119 | People Services; Credit Card - J Evans |
| 2.136 | Restaurant Runner | | 2203 17th Street | | Bakersfield | CA | 93301 | Legal Department; Agreement for Delivery of Food |
| 2.137 | SageNet | | PO Box 843553 | | Kansas City | MO | 64184-3553 | IT Contracts; Broadband connectivity & 4G backup |
| 2.138 | Saunders Outdoor | | 1764 West 2900 South | | Ogden | UT | 84401 | Marketing Contracts; Billboard Advertising |
| 2.139 | Shepard Brothers. Inc | | 503 S Cypress Street | | La Habra | CA | 90631 | Marie's Contracts; Water quality testing for boiler and sofner |
| 2.140 | SHRM | | PO Box 791139 | | Baltimore | MD | 21279 | People Services; Professional Membership |
| 2.141 | Skjerven Family Trust | Jay Skjerven | 23052-H Alicia Parkway | | Mission Viejo | CA | 92692 | Lease for new office for Marie Callender's |
| 2.142 | Span, LLC ; Rainbow Rising LLC | Walter Friedman | 18800 Von Karman Ave | Suite A | Irvine | CA | 92612 | Store Lease |
| 2.143 | Standard Insurance Company | | 1100 Sw Sixth Avenue | | Portland | OR | 97204 | People Services; Life and Disability Insurance, voluntary and company-paid |
| 2.144 | Stanley alarms | | Dept Ch 10651 | | Palatine | IL | 60055 | Marie's Contracts; Alarm Service |
| 2.145 | Staples Advantage | | Dept Det | PO Box 83689 | Chicago | IL | 60696-3689 | People Services; Paper and Office Supplies |
| 2.146 | Stevens Worldwide Van Lines | | PO Box 3276 | | Saginaw | MI | 48605 | People Services; Relocation Services |
| 2.147 | Strawberry Park, Ltd. | Jim Louder | 3 Williamsburg Lane | | Rolling Hills | CA | 90274 | Marie Franchisee; Franchise Contract |
| 2.148 | Survey Gizmo | | 4888 Pearl East Circle | Ste. 300 West | Boulder | CO | 80301 | People Services; University of Perkins enrollment |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.149 | Survey Monkey | | 1 Curiosity Way | | San Mateo | CA | 94403 | People Services; misc surveys for operators, training and events |
| 2.150 | Sysco | | PO Box 27638 | | Salt Lake City | UT | 84127-0638 | Supply Chain |
| 2.151 | TakeOut Technologies | | 23422 Mill Creek Drive #210 | | Laguna Hills | CA | 92653 | MC Contracts; MC Online ordering vendor |
| 2.152 | The Donald W. Callender Family Trust | Douglas K. Ammerman; Janet S. Feldmar | 4029 Westerly Place | Suite 111 | Newport Beach | CA | 92660 | Store Lease |
| 2.153 | The Edward B. and Karen D. Hanley Family Living Trust | Edward B. and Karen D. Hanley | 106 Panorama | | Coto de Caza | CA | 92679 | Store Lease |
| 2.154 | The KHKEL Trust | Karl H. Keller; | PO Box 1143 | | Rancho Santa Fe | CA | 92067 | Store Lease |
| 2.155 | The Office Express | | 5059 Highway 95 | | Fort Moltare | AZ | 86426 | Legal Department; Agreement for Delivery of Food |
| 2.156 | The Office Express | | 5059 Highway 95 | | Fort Moltare | AZ | 86426 | Legal Department; Agreement for Delivery of Food |
| 2.157 | The Theodore F. LaFranchi Family Trust | Theodore F. LaFranchi; Patricia S. LaFranchi | 855 San Vicente Road | | Arcadia | CA | 91007 | Store Lease |
| 2.158 | Thomas H. Crosby; Candet Properties | Thomas H. Crosby | 430 S. Garfield Avenue | Suite 338 | Alhambra | CA | 91801-4486 | Store Lease |
| 2.159 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Marie; CABLE |
| 2.160 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Marie; CABLE |
| 2.161 | Time Warner Cable | | 26685 Network Place | | Chicago | IL | 60673-1266 | Cable Provider - Marie; CABLE |
| 2.162 | TransAmerica Life Insurance Company | | 4333 Edgewood Road Ne | | Cedar Rapids | IA | 52499 | People Services; Supplemental Voluntary Benefits |
| 2.163 | U-Haul | | P.O. Box 52128 | | Phoenix | AZ | 85072-2128 | People Services; Relocation Services |
| 2.164 | Ultimate Internet Access (WiMax) | | | | | | | Cable Provider - Marie; FIXED_WIRE |
| 2.165 | United | | 511 E. 19Th St | | Bakersfield | CA | 93305 | Marie's Contracts; PM contract for air handlers and refrigeration |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule G Attachment
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | State what the contract or lease is for and the nature of the debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 2.166 | United HealthCare | | 22703 Network Place | | Chicago | IL | 60673-1227 | People Services; Health Plan Administration, Stop Loss (starting 2019); Also pay health claims as incurred on self-funded plan (medical, Rx, dental, vision) |
| 2.167 | Unum | | PO Box 740591 | | Atlanta | GA | 30374-0591 | People Services; Executive Disability |
| 2.168 | USPS | | 5821 Park Ave | | Memphis | TN | 38119 | People Services; Shipping, PO Boxes in Memphis |
| 2.169 | VITAL Records Control | | Dept. 5874 | PO Box 11407 | Birmingham | AL | 35246-5874 | People Services; Shredding Boxes in Support Center and Offsite Storage |
| 2.170 | Wetmore Plaza Shops, LLC | Laurie Weber | 6298 E. Grant Road | Suite 100 | Tucson | AZ | 85712 | Lease Guarantor |
| 2.171 | Winona Warehouse Corporation | Robert G. McQueen | PO Box 82 | | Birchwood | WI | 54817 | Store Lease |
| 2.172 | Wohl Investment Company | Craig and Janet Brown | 14 Corporate Plaza | Suite 110 | Newport Beach | CA | 92660 | Store Lease |
| 2.173 | Yoder Investments | Joseph E. Yoder | 33102 Jan Circle | | Menifee | CA | 92584-8742 | Store Lease |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule H Attachment
Codebtors

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|---|
| Douglas K. Ammerman and Janet S. Feldman, Trustees | 4029 Westerly Place | Suite 111 | Newport Beach | CA | 92660 | Wetmore Plaza Shops, LLC | | | x |
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| FIV, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| MC Wholesalers, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| MCID, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| P&MC's Holding Corp. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| P&MC's Real Estate Holding LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| Perkins & Marie Callender's Holding, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| Perkins & Marie Callender's, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| Perkins & Marie Callender's, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| Perkins & Marie Callender's, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| Perkins & Marie Callender's, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| PMCI Promotions, LLC | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |

**In re: Marie Callender Pie Shops, LLC**
**Case No. 19-11748**
Schedule H Attachment
Codebtors

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|---|
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Cadence Bank, N.A. | x | | |
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | CIT Finance LLC | x | | |
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | KeyBank National Association | x | | |
| Wilshire Beverage, Inc. | 6075 Poplar Ave. | Suite 800 | Memphis | TN | 38119 | Regions Bank | x | | |