## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Pancakes & Pies, LLC, *et al.*,[1] | ) | Case No. 19-11743 (KG) |
| | ) | |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Hugo Alexander Maida, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On December 10, 2019, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Notice Regarding Extension of Voting Deadline and Plan Objection Deadline to January 6, 2020 at 4:00 p.m. (PT)** [Docket No. 492]

Dated: December 13, 2019

_____
Hugo Alexander Maida

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 13th day of December, 2019, by Hugo Alexander Maida, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature: _____

ANA TERESA ARIAS
Notary Public - California
Los Angeles County
Commission # 2285618
My Comm. Expires Apr 18, 2023

---

[1] The Debtors, together with the last four digits of each Debtor's federal tax identification number, are: Pancakes & Pies, LLC (2435); Pancakes & Pies Holding, LLC (3381); Pancakes & Pies Shop, LLC (1620); Pie Wholesalers, LLC (2420); Pancakes & Pies Promotions, LLC (7308); Idaho Pies, Inc. (2015); Pie and Beverage, Inc. (5887); Pasta & Pie, LLC (9288); Pancakes & Pies Real Estate Holding LLC (8553); and Pies & Pancakes Holding Corp. (2225). The mailing address for the Debtors is 6075 Poplar Avenue, Suite 800, Memphis, Tennessee 38119- 4709.

# EXHIBIT A

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for North Port Salford, LLC; Counsel for Winter Park University 6245P, LLC | Ansell Grimm & Aaron, P.C. | Joshua S. Bauchner, Esq. & Anthony J. D'Artiglio, Esq. | jb@ansellgrimm.com; ajd@ansellgrimm.com |
| Counsel for Perkins Group LLC | Baker Botts LLP | Omar J. Alaniz & Kevin Chiu | omar.alaniz@bakerbotts.com; kevin.chiu@bakerbotts.com |
| Counsel to Regions Bank | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn E. Franklin Childress, Jr. | fchildress@bakerdonelson.com |
| Counsel for SCF RC Funding L, LLC | Ballard Spahr LLP | Craig Solomon Ganz & Michael DiGiacomo | ganzc@ballardspahr.com; digiacomom@ballardspahr.com |
| Counsel for SCF RC Funding L, LLC; Counsel for DJ-9, Inc. | Ballard Spahr LLP | Leslie C. Heilman | heilmanl@ballardspahr.com |
| Counsel for Perkins Group LLC | Bayard PA | Justin R. Alberto & Sophie E. Macon | jalberto@bayardlaw.com; smacon@bayardlaw.com |
| Counsel for BICO Associates GP | Beard & Savory, PLLC | Russell W. Savory | russ@bsavory.com |
| Counsel for David V. Lees | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Kevin M. Capuzzi, John C. Gentile | jhoover@beneschlaw.com; kcapuzzi@beneschlaw.com; jgentile@beneschlaw.com |
| Counsel for of Liberty Property Limited Partnership | Blank Rome LLP | John E. Lucian & Jose F. Bibiloni | lucian@blankrome.com; jbibiloni@blankrome.com |
| Top 30 Creditor; Committee of Unsecured Creditors Member | Bono Burns Dist Inc | Gerard Burns | gburns@bonoburns.com |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq. | schristianson@buchalter.com |
| Counsel to Bank of America, N.A., as Administrative Agent | Buchanan Ingersoll & Rooney PC | Attn Mary F. Caloway | mary.caloway@bipc.com |
| Counsel for The Buntin Group | Burr & Forman LLP | David W. Houston, IV & J. Patrick Warfield | dhouston@burr.com; pwarfield@burr.com |
| Counsel for The Buntin Group | Burr & Forman LLP | J. Cory Falgowski | jfalgowski@burr.com |
| Counsel for Del Amo Associates, LLC; Counsel WF PP Realty, LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman Jr & Mark D Olivere | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| DE AG Office | Delaware Attorney General | Matthew Denn | attorney.general@state.de.us |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 Creditor; Committee of Unsecured Creditors Member | Departure | Emilly Rex | emily.rex@dptr.co |
| Counsel for WF PP Realty, LLC | Ellenoff Grossman & Schole LLP | Howard J Berman | hberman@egsllp.com |
| Counsel for AEI Fund Management, Inc. | Fredrikson & Byron, P.A. | John M. Koneck | jkoneck@fredlaw.com |
| Counsel for Del Amo Associates, LLC | Friedman Law Group, P.C. | J. Bennett Friedman | jfriedman@flg-law.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Counsel for National Retail Properties, Inc. | Kelley Drye & Warren LLP | Robert L. LeHane & Jennifer D. Raviele | KDWBankruptcyDepartment@kelleydrye.com; rlehane@kelleydrye.com; jraviele@kelleydrye.com |
| Counsel for SFT Holdings, LLC | Macdonald  Fernandez LLP | Iain A. Macdonald, Esq. & Daniel E. Vaknin, Esq. | imac@macfern.com; daniel@macfern.com |
| Counsel for Marystown, LLC | Manty & Associates, P.A. | Christopher Camardello | chris@mantylaw.com |
| Counsel for the Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | deecf@dor.mo.gov |
| Counsel for Waste Management | Monzack Mersky Mclaughlin and Browder, P.A. | Brian J. McLaughlin | bmclaughlin@monlaw.com |
| Counsel for PK I Pavilions Place LP, PK I Chino Town Square LP, PK II Anaheim Plaza LP and Curlew Crossing S.C., LLC ("Kimco Landlords"); Counsel for Waste Management | Monzack Mersky Mclaughlin and Browder, P.A. | Rachel B. Mersky | rmersky@monlaw.com |
| Counsel to the Agent Under the Debtors' Prepetition Credit Facility / Counsel to the DIP Agent / Counsel to Bank of America, N.A., as Administrative Agent | Moore & Van Allen PLLC | Attn David L Eades, David S. Walls, Luis M. Lluberas, Gabriel L. Mathless | davideades@mvalaw.com; luislluberas@mvalaw.com; davidwalls@mvalaw.com; gabrielmathless@mvalaw.com |
| Counsel for Security Bank & Trust Company as Trustee of the Harold Farnes Marital Trust | Morrison Sund, PLLC | Cynthia L. Hegarty | chegarty@morrisonsund.com |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | Linda.Casey@usdoj.gov |
| Counsel for the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl &Jones LLP | Bradford J. Sandler & Colin R. Robinson | bsandler@pszjlaw.com; crobinson@pszjlaw.com |
| Counsel for Creditor Mitchel Cory Family LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn Gerald P. Kennedy, Esq. | gerald.kennedy@procopio.com |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | bankruptcynoticeschr@sec.gov |

**Exhibit A**
**Core/2002 Service List**
**Served via Electronic Mail**

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for Gray-Bays, LLC | Solomon Ward Seidenwarum & Smith, LLP | Michael D. Breslauer, Esq. | mbreslauer@swsslaw.com; wyones@swsslaw.com |
| County of Tulare, California | Tulare County Tax Collector | Attn: Mayra Alcantar, Deputy Tax Collector | taxhelp@co.tulare.ca.us |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss | usade.ecfbankruptcy@usdoj.gov |
| Wells Fargo Bankruptcy Administration | Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Bankruptcy Administration c/o Ricoh USA Program f/d/b/a IKON Financial Services | jennifer.presnall-harpe@wellsfargo.com |
| Counsel for U.S. Cities Fund Operating, LP | WHITEFORD, TAYLOR & PRESTON, LLP | Dennis J. Schaffer, Esq. | dschaffer@wtplaw.com |
| Counsel for U.S. Cities Fund Operating, LP | WHITEFORD, TAYLOR & PRESTON, LLP | Stephen B. Gerald, Esq. | sgerald@wtplaw.com |

# EXHIBIT B

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel for North Port Salford, LLC; Counsel for Winter Park University 6245P, LLC | Ansell Grimm & Aaron, P.C. | Joshua S. Bauchner, Esq. & Anthony J. D'Artiglio, Esq. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 |
| Counsel for Perkins Group LLC | Baker Botts LLP | Omar J. Alaniz & Kevin Chiu | 2001 Ross Avenue Suite 900 | | Dallas | TX | 75201 |
| Counsel to Regions Bank | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn E. Franklin Childress, Jr. | 165 Madison Avenue, Suite 200 | | Memphis | TN | 38103 |
| Counsel for SCF RC Funding L, LLC | Ballard Spahr LLP | Craig Solomon Ganz & Michael DiGiacomo | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004 |
| Counsel for SCF RC Funding L, LLC; Counsel for DJ-9, Inc. | Ballard Spahr LLP | Leslie C. Heilman | 919 N Market Street, 11th Floor | | Wilmington | DE | 19801-3034 |
| Counsel for Perkins Group LLC | Bayard PA | Justin R. Alberto & Sophie E. Macon | 600 N King Street, Suite 400 | | Wilmington | DE | 19801 |
| Counsel for BICO Associates GP | Beard & Savory, PLLC | Russell W. Savory | 119 South Main Street, Suite 500 | | Memphis | TN | 38103 |
| Counsel for David V. Lees | Benesch, Friedlander, Coplan & Aronoff LLP | Jennifer R. Hoover, Kevin M. Capuzzi, John C. Gentile | 222 Delaware Avenue, Suite 801 | | Wilmington | DE | 19801 |
| Counsel for of Liberty Property Limited Partnership | Blank Rome LLP | John E. Lucian & Jose F. Bibiloni | 1201 N Market Street, Suite 800 | | Wilmington | DE | 19801 |
| Top 30 Creditor; Committee of Unsecured Creditors Member | Bono Burns Dist Inc | Gerard Burns | 3616 South Big Bend Blvd | | St Louis | MO | 63143 |
| Counsel for Oracle America, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 |
| Counsel to Bank of America, N.A., as Administrative Agent | Buchanan Ingersoll & Rooney PC | Attn Mary F. Caloway | 919 North Market Street, Suite 990 | | Wilmington | DE | 19801 |
| Counsel for The Buntin Group | Burr & Forman LLP | David W. Houston, IV & J. Patrick Warfield | 222 Second Avenue South, Suite 2000 | | Nashville | TN | 37201 |
| Counsel for The Buntin Group | Burr & Forman LLP | J. Cory Falgowski | 1201 N. Market Street, Suite 1407 | | Wilmington | DE | 19801 |
| Counsel for Del Amo Associates, LLC; Counsel WF PP Realty, LLC | Chipman Brown Cicero & Cole, LLP | William E. Chipman Jr & Mark D Olivere | 1313 North Market Street, Suite 5400 | | Wilmington | DE | 19801-6101 |
| DE AG Office | Delaware Attorney Genera | Matthew Denn | Carvel State Office Building | 820 N French St | Wilmington | DE | 19801 |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Franchise Tax | 401 Federal Street | PO Box 898 | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd, Suite 100 | | Dover | DE | 19904 |
| Top 30 Creditor; Committee of Unsecured Creditors Member | Departure | Emilly Rex | 427 C Street Ste 406 | | San Diego | CA | 92101 |
| Committee of Unsecured Creditors Member | DJ-9, Inc. | Attn David M. D'Onofrio, President | 2011 W. Cleveland Street, Suite E | | Tampa | FL | 33606 |
| Counsel for WF PP Realty, LLC | Ellenoff Grossman & Schole LLP | Howard J Berman | 1345 Avenue of the Americas, 11th F | | New York | NY | 10105 |
| Counsel for AEI Fund Management, Inc | Fredrikson & Byron, P.A. | John M. Koneck | 200 South Sixth St Ste 4000 | | Minneapolis | MN | 55402-1425 |
| Counsel for Del Amo Associates, LLC | Friedman Law Group, P.C. | J. Bennett Friedman | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Counsel for National Retail Properties, Inc. | Kelley Drye & Warren LLP | Robert L. LeHane & Jennifer D. Raviele | 101 Park Ave | | New York | NY | 10178 |
| Counsel for SFT Holdings, LLC | Macdonald  Fernandez LLP | Iain A. Macdonald, Esq. & Daniel E. Vaknin, Esq. | 221 Sansome Street, Third Floor | | San Francisco | CA | 94104-2323 |
| Counsel for Marystown, LLC | Manty & Associates, P.A. | Christopher Camardello | 401 Second Avenue North, Suite 400 | | Minneapolis | MN | 55401 |
| Counsel for the Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit | Attn Sheryl L. Moreau | PO Box 475 | Jefferson City | MO | 65105-0475 |
| Counsel for Waste Management | Monzack Mersky Mclaughlin and Browder, P.A. | Brian J. McLaughlin | 1201 N Orange Street, Suite 400 | | Wilmington | DE | 19801 |
| Counsel for PK I Pavilions Place LP, PK I Chino Town Square LP, PK II Anaheim Plaza LP and Curlew Crossing S.C., LLC ("Kimco Landlords"); Counsel for Waste Management | Monzack Mersky Mclaughlin and Browder, P.A. | Rachel B. Mersky | 1201 N Orange Street, Suite 400 | | Wilmington | DE | 19801 |
| Counsel to the Agent Under the Debtors' Prepetition Credit Facility / Counsel to the DIP Agent / Counsel to Bank of America, N.A., as Administrative Agent | Moore & Van Allen PLLC | Attn David L Eades, David S. Walls, Luis M. Lluberas, Gabriel L. Mathless | 100 N Tryon St, Suite 4700 | | Charlotte | NC | 28202 |
| Counsel for Security Bank & Trust Company as Trustee of the Harold Farnes Marital Trust | Morrison Sund, PLLC | Cynthia L. Hegarty | 5125 County Road 101, Suite 200 | | Minnetonka | MN | 55345 |

**Exhibit B**
**Core/2002 Service List**
**Served via First Class Mail**

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda J. Casey | 844 King St Ste 2207 | | Wilmington | DE | 19801 |
| Counsel for the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl &Jones LLP | Bradford J. Sandler & Colin R. Robinson | 919 N. Market Street, 17th Floor | | Wilmington | DE | 19801 |
| Counsel for Creditor Mitchel Cory Family LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn Gerald P. Kennedy, Esq. | 525 B Street, Suite 2200 | | San Diego | CA | 92101 |
| Committee of Unsecured Creditors Member | SCF RC Funding L, LLC | Attn AJ Peil, Senior Vice President | 902 Carnegie Center, Suite 520 | | Princeton | NJ | 08540 |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 |
| SEC Regional Office | Securities & Exchange Commission NY Office | Andrew Calamari Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | New York | NY | 10281-1022 |
| Counsel for Gray-Bays, LLC | Solomon Ward Seidenwarum & Smith, LLP | Michael D. Breslauer, Esq. | 401 B Street, Suite 1200 | | San Diego | CA | 92101 |
| County of Tulare, California | Tulare County Tax Collector | Attn: Mayra Alcantar, Deputy Tax Collector | 221 S Mooney Blvd Room 104-E | | Visalia | CA | 93291-4593 |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 |
| Wells Fargo Bankruptcy Administration | Wells Fargo Vendor Financial Services, LLC fka GE Capital Information Technology Solutions | Bankruptcy Administration c/o Ricoh USA Program f/d/b/a IKON Financial Services | PO Box 13708 | Jennifer Susan Presnall-Harpe | Macon | GA | 31208-3708 |
| Committee of Unsecured Creditors Member | WF PP Realty, LLC | Attn Robert G. Friedman, Owner & Manager | 510 East 80th Street | | New York | NY | 10075 |
| Counsel for U.S. Cities Fund Operating, LP | WHITEFORD, TAYLOR & PRESTON, LLP | Dennis J. Schaffer, Esq. | Seven Saint Paul Street Suite 1500 | | Baltimore | MD | 21202 |
| Counsel for U.S. Cities Fund Operating, LP | WHITEFORD, TAYLOR & PRESTON, LLP | Stephen B. Gerald, Esq. | The Renaissance Centre | 405 North King Street, Suite 500 | Wilmington | DE | 19801 |

# EXHIBIT C

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1109 E 3900 S. SLC Utah, LLC | Attn Director or Officer | 25 Glen Cove Avenue | | | Glen Cove | NY | 11542 | |
| 11801 73rd Avenue N, LLC | Milton M. Morris | 918 Hickory Hollow St | | | Houston | TX | 77024 | |
| 1365 South Robert Street LLC | Thomas Salen | 2593 Eagle Valley Drive | | | Woodbury | MN | 55129 | |
| 1801 Oak Partners, L.P. | Attn Director or Officer | 5601 Truxton Avenue, Suite 190 | | | Bakersfield | CA | 93309 | |
| 1801 Oak Partners, L.P. | David Bynum | 5601 Truxtun Ave #195 | | | Bakersfield | CA | 93309 | |
| 1801 Oak Partners, L.P. | Werb & Sullivan | Brian Sullivan | The Legal Arts Building | 1225 North King Street, Suite 600 | Wilmington | DE | 19801 | |
| 1st PRIORITY RESTORATION, LLC | DANIEL RAY HENSLEY, OWNER | 764 ROCKY POINT RD | | | CORDOVA | TN | 38018 | |
| 1st PRIORITY RESTORATION, LLC | | PO BOX 81 | | | ELLENDALE | TN | 38029-0081 | |
| 1WORLDSYNC, INC. | | DEPARTMENT 781341 | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 21ST DRAFT SYSTEM | | 3771 ARLINGTON AVE | | | RIVERSIDE | CA | 92506 | |
| 247 GREEN STREET | | 200-1525 104 AVENUE | | | SURREY | BC | V3R 6Y8 | CANADA |
| 2554301 ONTARIO INC | | 1097-1099 KINGSTON RD | UNIT #1 | | PICKERING | ON | L1V1B5 | Canada |
| 303 CLIMATE CONTROL | | 8466 PRAIRIE CLOVER WAY | | | PARKER | CO | 80134 | |
| 3315 Milton Avenue, LLC | c/o Marwood Corp | 4272 Cascade Drive | | | Janesville | WI | 53546-3542 | |
| 3500 COFFEE, LLC | | P O BOX 5116 | | | MODESTO | CA | 95352-5116 | |
| 360 CLEANING, LLC | | 13827 MACKEY ST | | | OVERLAND PARK | KS | 66223 | |
| 5 STAR PLUMBING, INC | | 9525 HWY 151 | | | ANAMOSA | IA | 52205 | |
| 7 HILLS STRIPING INC | | 2935 S FISH HATCHERY ROAD #343 | | | MADISON | WI | 53711 | |
| 7520 UNIVERSITY LLC | | 705 VALLEY WAY | | | HOPKINS | MN | 55305-4836 | |
| 98 LOBOS RUSH | | 475 E SOUTH STREET STE 112 | | | COLLIERVILLE | TN | 38017 | |
| A & B CARPET CLEANING | | 6536 FULTON AVE. | | | VAN NUYS | CA | 91401 | |
| A & I QUALITY LAWN SERVICE | | 4415 E. SYCAMORE CT | | | VISALIA | CA | 93292 | |
| A & R LABORATORIES | | 1650 S GROVE AVE STE C | | | ONTARIO | CA | 91761 | |
| A & T LAWNCARE & LANDSCAPING | | 6479 CORRINAS COVE | | | MACHESNEY PARK | IL | 61103 | |
| A Advanced Cleaners, Inc. | | 14609 Aeriesway Dr. | | | Fort Myers | FL | 33912 | |
| A and E Plumbing and Heating, Inc. | | 1106 36th Avenue West | | | Alexandria | MN | 56308 | |
| A LOT A CLEAN INC. | | PO BOX 284 | | | LEES SUMMIT | MO | 64063 | |
| A&B Operating, LLC dba Corkys Bar-B-Que | Corkys Corporate | 5240 Poplar Ave, 3rd Floor | | | Memphis | TN | 38119 | |
| A. R. AUDIT SERVICES, INC | | 1915 N. KAVANEY DR STE 2 | | | BISMARK | ND | 58501 | |
| A.J.S COMMERCAL SERVICE | | 3928 STONERIDGE DR. | | | TRACY | CA | 95304 | |
| A+ SERVICES | | 4481 N FRONTAGE RD HWY 14 W | SUITE 12 | | ROCHESTER | MN | 55901 | |
| A1 ELECTRIC SERVICE LLC | | 1501 EVANS STREET | | | DES MOINES | IA | 50315 | |
| A-1 LAWN MAINTENANCE | | 308 S LORENZI ST | | | LAS VEGAS | NV | 89107 | |
| A-1 LOCK & KEY | | P.O. BOX 1055 | | | FERGUS FALLS | MN | 56538 | |
| A-1 SATELLITE TV | | 708 E. EDNA PLACE | | | COVINA | CA | 91723 | |
| A-1 SEPTIC AND PUMPING SERVICES | | PO BOX 94 | | | LA PORTE CITY | IA | 50651 | |
| A-1 SEWER & SEPTIC SERVICE INC | | 6370 CARTER AVENUE | | | MERRIAM | KS | 66203 | |
| A-1 SOUTHERN PLUMBING | | 2940 GRAND BLVD | | | HOLIDAY | FL | 34690 | |
| A-1 TREE SERVICE | | P O BOX 345 | | | JOHNSTON | IA | 50131 | |
| A-1 WINDOW CLEANING | | PO BOX 1317 | | | BURLINGTON | IA | 52601 | |
| AAA SEPTIC SERVICE | | P.O. BOX 1284 | | | MARSHALLTOWN | IA | 50158 | |
| AAA WORLD CLASS CLEANING | | 199 DAY ST | | | GALESBURG | IL | 61401-5101 | |
| ABCO SCALE INC | | 7624 E JACKSON ST | | | PARAMOUNT | CA | 90723 | |
| ACCENT MARKETING | GINA  THIBODEAUX | 4109 WILLIAMS BLVD | | | KENNER | LA | 70065 | |
| Accord Electric, Inc. | | 1830 2nd Ave SE | | | Rochester | MN | 55904 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT CONTROL TECHNOLOGY | | PO BOX 9025 | | | RENTON | WA | 98057 | |
| Accountemps | Robert Half | Recovery Dept | PO Box 5024 | | San Ramon | CA | 94583 | |
| Accountemps | Robert Half International | Amber Baptiste, Recovery Manager | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| ACCUCUT LAWN SERVICES | | 29091 SCHRAM RD | | | DETROIT LAKES | MN | 56501 | |
| ACE American Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| ACE American Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACE Bermuda Insurance, Ltd. | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE Bermuda Insurance, Ltd. | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| ACE Bermuda Insurance, Ltd. | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACE BEVERAGE CO. | | 401 SOUTH ANDERSON ST. | | | LOS ANGELES | CA | 90033-4219 | |
| ACE ELECTRIC INC | | PO BOX 557 | | | NORTH LIBERTY | IA | 52317 | |
| ACE Fire Underwriters Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE Fire Underwriters Insurance Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| ACE Fire Underwriters Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACE Insurance Company of Texas | ACE Insurance Company of Texas | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | Philadelphia | PA | 19106 | |
| ACE Insurance Company of Texas | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| ACE Insurance Company of Texas | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACE Property and Casualty Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| ACE Property and Casualty Insurance Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| ACE Property and Casualty Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ACERO HOLDINGS | | 23052 ALICIA PKWY #433 | | | MISSION VIEJO | CA | 92692 | |
| ACOSTA MEMPHIS - FOODSERVICE | | P O BOX 281996 | | | ATLANTA | GA | 30384 | |
| ACTION DUCT CLEANING | | 1719 N. BRIGANTINE LANE | | | VILLA PARK | CA | 92867 | |
| ACTION SEWER & SEPTIC | SERVICE INC | 3619 TAFT AVE SE | | | IOWA CITY | IA | 52240 | |
| ACTUALLY CLEAN | | P.O. BOX 11212 | | | CEDAR RAPIDS | IA | 52410 | |
| ACTUALLY CLEAN INC. | | 334 EAST KEARNEY #106 | | | SPRINGFIELD | MO | 65803 | |
| ADMINISTRADOR DE ASUME | | P O BOX 71442 | | | SAN JUAN | PR | 00936-8542 | |
| ADP INC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADRIAN FOOD CONSULTING, INC. | | W7527 KOSHKONONG LAKE RD | | | FORT ATKINSON | WI | 53538 | |
| Adriana Caudillo | | 2446 250th st. | | | Lomita | CA | 90717 | |
| Advance Apex Inc | | 2375 Harrisburg Pike | | | Grove City | OH | 43123 | |
| Advance Beverage Company, Inc | | 5200 District Blvd | | | Bakersfield | CA | 93313 | |
| ADVANCE FIRE & SAFETY INC | | 15275 COLLIER BLVD | SUITE 201 | | NAPLES | FL | 34119 | |
| ADVANCE MACHINING & GEAR | | 2375 HARRISBURG PIKE | | | GROVE CITY | OH | 43123 | |
| Advanced Fire & Safety | | 15275 Collier Blvd, Ste 201, Box 265 | | | Naples | FL | 34119 | |
| ADVANCED LIGHTING SERVICES,INC | | 940 EMPIRE MESA WAY | | | HENDERSON | NV | 89011 | |
| ADVANCED OFFICES SERVICES | | 1430-K VILLAGE WAY | | | SANTA ANA | CA | 92705 | |
| ADVANCED ROOFING SOLUTIONS | | 14910 WOODRUFF ROAD | | | WAYZATA | MN | 55391 | |
| ADVANCED TIME RECORDING | | 5362 CALEB DRIVE | | | COLUMBUS | OH | 43220 | |
| ADVANTAGE INC. | | W6264 CONTRACTOR DRIVE, SUITE A | | | APPLETON | WI | 54140 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AEI Fund Management, Inc. | | 30 East Seventh Street | | | St. Paul | MN | 55101 | |
| Affordable Discount Signs | | 200 Woodmere Blvd | | | Sanford | FL | 32773 | |
| Affordable Lock and Security Solutions | Attn Director or Officer | PO Box 31261 | | | Tampa | FL | 33631 | |
| Affordable Lock and Security Solutions | | 13908 N Florida Ave | | | Tampa | FL | 33613 | |
| Agri General Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Agri General Insurance Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Agri General Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| AHLSTROM WEST CARROLLTON INC. | | PO BOX 200024 | | | PITTSBURGH | PA | 15251-0024 | |
| Air - Flo Services Inc | | 592 SE Volkerts Terr | | | Port Saint Lucie | FL | 34983 | |
| AIRE MASTER OF THE MIDWEST INC | | PO BOX 68 | | | ELDORADO | WI | 54932 | |
| AIRE RITE | | 15122 BOLSA CHICA ST | | | HUNTINGTON BCH. | CA | 92649 | |
| Aire-Sense | | PO Box 510069 | | | Punta Gorda | FL | 33951 | |
| AIRGAS SOUTH INC | | P.O. BOX 532609 | | | ATLANTA | GA | 30353 | |
| Airgas USA, LLC | Rikki Dixon | 110 West 7th Street, Suite 1300 | | | Tulsa | OK | 74119 | |
| Airgas, USA LLC | | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | |
| AIRTECH SERVICE | | 5466 E. LAMONA AVE, SUITE 101 | | | FRESNO | CA | 93727 | |
| ALAN B GEST PA | | 20801 BISCAYNE BLVD STE 506 | | | AVENTURA | FL | 33180 | |
| ALAN R. KITTELMAN | ALAN R. KITTELMAN REVOCABLE | 2001 MARYLN CIR. | | | PETALUMA | CA | 94954 | |
| ALAN SZAFLARSKI | | 416 COLONIAL DR. | | | GRAND ISLAND | NY | 14072 | |
| Alarmpro, Inc | | PO Box 350189 | | | Palm Coast | FL | 32135 | |
| ALEJANDRO CAMPOS | LAWN SERVICE | 4652 N. LAFAYETTE AVE. | | | FRESNO | CA | 93705 | |
| ALERT PLUMBING SERVICE OF | ARCADIA | 2587 NW PINE CREEK AVE | | | ARCADIA | FL | 34266 | |
| ALEX JOHNSON C/O PERKINS | | 184 PIONEER TRAIL | | | CHASKA | MN | 55318 | |
| ALEXANDRA BRIANNA MUELLER | | 4930 138TH CIRCLE | | | APPLE VALLEY | MN | 55124 | |
| ALL AMERICAN FLAG & PENNANT | | 5391 PARK BLVD | | | PINELLAS PARK | FL | 33781 | |
| ALL AROUND LIGHTING, INC. | | 10005 MUIRLANDS BLVD | SUITE J | | IRVINE | CA | 92618 | |
| ALL CLEAN OF IOWA INC | | 4645 NE 7TH STREET | | | DES MOINES | IA | 50313 | |
| ALL IN ONE PROFESSIONALS | SERVICES | 1710 HENSLE RD. | | | CHAMPAIGN | IL | 61822 | |
| All Pro Plumbing | | P O Box 93301 | | | Lakeland | FL | 33804 | |
| All Products MFG & Supply, Inc. | American Choice Apparel | 618 Anderson Dr | | | Romeoville | IL | 60446 | |
| All Products MFG & Supply, Inc. | Lavelle Law, Ltd. | Timothy M. Hughes, Attorney | 1933 N. Meacham Rd., Suite 600 | | Schaumburg | IL | 60173 | |
| ALL SEASONS SALES & MARKETING | | P.O. BOX 653 | | | TREXLERTOWN | PA | 18087 | |
| All States Lighting, Inc | All States Lighting | 3780 Silver Star Rd. | | | Orlando | FL | 32808 | |
| ALL VALLEY ENVIROMENTAL | | P.O. BOX 11006 | | | FRESNO | CA | 93771 | |
| ALL WASHED UP WINDOW CLEANING | | 2471 HAMONAH DRIVE | | | HENDERSON | NV | 89044 | |
| ALL-AMERICAN CARPET CLEANING | | 1040 E 85th Street | | | Kansas City | MO | 64131 | |
| All-AMERICAN PUBLISHING, LLC | | PO BOX 100 | | | CALDWELL | ID | 83606-0100 | |
| ALLEN COMMERCIAL CLEANING | SERVICES, LLC | 8194 NIEMAN RD | | | LENEXA | KS | 66214 | |
| Alliance Fire & Safety | Alliance Fire Safety | PO Box 208 | | | Venice | FL | 34284 | |
| Alliance Fire & Safety | | 500 Base Avenue | | | Venice | FL | 34285 | |
| Allied Beverage - Reyes Beverages | Harbor Distributing | 5901 Bolsa Ave | | | Huntington Beach | CA | 92647 | |
| ALLIED INTERSTATE INC | STUDENT LOAN SERVICES | P.O. BOX 931702 | | | CLEVELAND | OH | 44193-1810 | |
| ALLIED INTERSTATE INC. | | PO BOX 361563 | | | COLUMBUS | OH | 43236-1563 | |
| ALLIED INTERSTATE LLC | | PO BOX 19066 | | | MINNEAPOLIS | MN | 55419-0066 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLSTAR REFRIGERATION LLC | | 1990 N 2000 W | | | FARR WEST | UT | 84404 | |
| ALMIGHTY LAWN CARE, LLC | | PO BOX 4303 | | | OLATHE | KS | 66063 | |
| ALPHA IMAGING SUPPLIES INC | | 2118 WILSHIRE BL #410 | | | SANTA MONICA | CA | 90403 | |
| ALPINE CARPET CLEANING | | 500 1ST AVE NW | | | PELICAN RAPIDS | MN | 56560 | |
| ALPINE CLEANING & RESTORATION | | 500 1ST AVE NW | | | PELICAN RAPIDS | MN | 56572-4823 | |
| Als Refriteraiton | Als Refrigeration | PO Box 93 | | | Fergus Falls | MN | 56537 | |
| ALSCO | | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | |
| ALSCO | | 3391 LANATT STREET | | | SACRAMENTO | CA | 95819 | |
| ALSCO/AMERICAN LINEN DIVISION | | 900 N. HIGHLAND | | | LOS ANGELES | CA | 90038 | |
| ALTAMETRICS INC | | P O BOX 809123 | | | CHICAGO | IL | 60680-9123 | |
| ALTOUR | | 5124 POPLAR AVE STE 101 | | | MEMPHIS | TN | 38117 | |
| ALVARADO, WYNNE | | 10911 PARAMOUNT BLVD | | | DOWNEY | CA | 90241 | |
| ALZHEIMERS ASSOCIATION | | 1301 RICE LAKE RD STE 101 | | | DULUTH | MN | 55811 | |
| AM & PM PLUMBING & ROOTER INC | | 1383 N. ABBY | | | FRESNO | CA | 93703 | |
| AM PM MAINTENANCE SERVICES | | P. O. BOX 2268 | | | OCEANSIDE | CA | 92051 | |
| AMAMI LANDSCAPE SERVICES | | P.O. BOX 770568 | | | ORLANDO | FL | 32877-0568 | |
| AMANDA EIDE | | 911 EAST LINCOLN AVE #33 | | | FERGUS FALLS | MN | 56537 | |
| AMATUER SPORTS PROMOTION | | P.O. BOX 712 | | | QUINCY | IL | 62306 | |
| AMBER CLARK | | 21972 W 125TH CIRCLE | | | OLATHE | KS | 66061 | |
| AMBER RICHARDSON | | 234 ADAMS POINTE BLVD 5 | | | MARS | PA | 16046 | |
| AMBI-PRESTIGO FOODS INC | | 164 N BRADEN DRIVE | | | GLENDALE HEIGHTS | IL | 60139 | |
| Ameren Illinois | | 2105 E State Route 104 | | | Pawnee | IL | 62558 | |
| Ameren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | | | Saint Louis | MO | 63166 | |
| AMERICAN APPLIANCE | | 3436 W. 13400 S. | | | RIVERTON | UT | 84065 | |
| AMERICAN BUSINESS SOLUTIONS | | 7560 AE BEATY DR. STE. 1 | | | MEMPHIS | TN | 38133 | |
| AMERICAN CARPET CLEANING INC. | | 12330 ECLIPSE CT. | | | NEW PORT RICHEY | FL | 34654 | |
| AMERICAN CHOICE APPAREL | | 618 ANDERSON DR | | | ROMEOVILLE | IL | 60446 | |
| AMERICAN FIRE SYSTEMS | Joel Humphrey | 811 Eyrie Dr. Ste. B | | | Oviedo | FL | 32765 | |
| AMERICAN FIRE SYSTEMS | | 811-B EYRIE DRIVE | | | OVIEDO | FL | 32765 | |
| AMERICAN LEGION | | PO BOX 753 | | | BISMARCK | ND | 58504 | |
| AMERICAN LOCK & KEY | | 903 ROSE ST | | | LACROSSE | WI | 54603 | |
| American Stock Transfer and Trust Company, LLC | Legal Department | 48 Wall Street, 22nd floor | | | New York | NY | 10005 | |
| AMERICAN WATERWORKS | | 829 ROLLING VIEW LN SE | | | PINE ISLAND | MN | 55963 | |
| AMERICARPET PLUS INC | | 115 SE 3RD AVE | | | BOYNTON BEACH | FL | 33435 | |
| AMERICAS DRAIN CLEANING | | 1401 SOUTHLAND DR | | | CLEAR LAKE | IA | 50428 | |
| AMERICHEK | | 27001 LA PAZ RD | SUITE 300-A | | MISSION VIEJO | CA | 92691 | |
| AMERICHEK INC | | 27001 LAPAZ ROAD | SUITE 300 A | | MISSION VIEJO | CA | 92691 | |
| AMERICHOICE INC | | 5 MOCKINGBIRD COVE | | | JACKSON | TN | 38305 | |
| AMERICRAFT CARTON, INC. | MARK RIDGWAY | 403 FILLMORE AVE E. | | | ST. PAUL | MN | 55107 | |
| AMERIGLASS CLEANING,INC. | | P.O BOX 1362 | | | LIBERTY | MO | 64069 | |
| AMERIPRIDE SERVICES | | PO BOX 518 | | | BEMIDJI | MN | 56619 | |
| AMERIPRIDE SERVICES | | PO BOX 3100 | | | BEMIDJI | MN | 56619-3100 | |
| AMERIPRIDE SERVICES | | PO BOX 3160 | | | BEMIDJI | MN | 56619-3160 | |
| AMP MECHANICAL SERVICES, INC | | 3075 GRAND AVE | | | GALESBURG | IL | 61401 | |
| ANC Investments, LLC | Attn Hadi Morshed, Manager | 1158 26th Street, Unit 450 | | | Santa Monica | CA | 90403 | |
| ANC Investments, LLC | Hadi Morshed | 1158 26th St | Unit 450 | | Santa Monica | CA | 90403 | |
| ANDON BALLOONS INC | | PO BOX 48425 | | | COON RAPIDS | MN | 55448-0425 | |
| ANDREU PALMA LAVIN &SOLIS PLLC | | 815 NW 57TH AVENUE | SUITE 401 | | MIAMI | FL | 33126 | |
| ANDREW J. SINDONI | | 429 W. WELLINGTON AVE., APT.2B | | | CHICAGO | IL | 60657 | |
| ANDREWS, CARISSA | | 6429 BRIDGE RD, APT 102 | | | MADISON | WI | 53713 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Gordon | | 2320 Washington Street | | | Burlington | IA | 52601 | |
| ANGELA WHITLOCK | | 442 OLD HEARTHSTONE CIR N | | | COLLIERVILLE | TN | 38017 | |
| Angelicis Flowers & Gifts | Angelicis Flowers | 218 Montelo Rd | | | Memphis | TN | 38120 | |
| ANGELINA EVANS | | 5002 E FOWLER AVE | | | TAMPA | FL | 33617 | |
| ANGELO FRANK GRESTONI | | PO BOX 32900 | | | SAN JOSE | CA | 95152-2900 | |
| Angie C. Moonan | | 20001 Heritage Drive | | | Lakeville | MN | 55044 | |
| ANHEUSER BUSCH SALES OF POMONA | | P.O. BOX 3000 | | | POMONA | CA | 91769-3000 | |
| ANTHONY J BALLANTINI | | 900 NE ASHWOOD CT | | | GRIMES | IA | 50111 | |
| ANTHONY NAI | | 706 KIRKWOOD AVE. | | | WATERLOO | IA | 50701 | |
| ANYTIME PLUMBING | | 4690 WEST POST ROAD, SUITE 130 | | | LAS VEGAS | NV | 89118 | |
| Apex Associates, LLC | | 705 W. River Pkwy | | | Champlin | MN | 55316 | |
| APPLETON AWNING SHOP INC | | 3052 W ELBERG AVE | | | APPLETON | WI | 54914 | |
| AQUA GREEN LAWNS | | 3085 CO. RD. 39 N.E. | | | MONTICELLO | MN | 55362 | |
| ARAMARK Uniform and Career Apparel, LLC | Sheila R. Schwager | Hawley Troxell Ennis and Hawley, LLP | PO Box 1617 | | Boise | ID | 83701 | |
| ARAMARK UNIFORMS SERVICES INC- | AUCA CHICAGO MC LOCKBOX | 25259 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ARAPAHOE FIRE PROTECTION INC | | 11901 E 14TH AVE | | | AURORA | CO | 80010 | |
| ARC IRRIGATION LLP | | 330 N Emerson St | | | Cambridge | MN | 55008 | |
| ARC IRRIGATION LLP | Attn Director or Officer | 400 N EMERSON ST | | | CAMBRIDGE | MN | 55008 | |
| ARCADE COPIER SALES | | P.O. BOX 803 | | | BAKERSFIELD | CA | 93302-0803 | |
| ARCTIC REFRIGERATION, L.C. | | 1601 CORNWALL AVENUE | | | WATERLOO | IA | 50702 | |
| ARCTIC SEAL AND GASKET | OF THE AMERICAS INC | PO BOX 3393 | | | STUART | FL | 34995 | |
| ARENS LAWN SERVICE | | PO BOX 711 | | | AUSTIN | MN | 55912 | |
| ARIEL SUPPLY | | 31500 GRAPE STREET | STE 3 STE 483 | | LAKE ELSINORE | CA | 92532 | |
| Aries Refrigeration Inc | | 12321 White Pine Lane | | | Fort Myers | FL | 33913 | |
| ARJONS INTEREST, LLC | C/O CATHERINE SHIFFLET | 2525 E. SLATE LANE | | | ST GEORGE | UT | 84790 | |
| ARKANSAS CHILD SUPPORT | CLEARING HOUSE | P. O. BOX 8125 | | | LITTLE ROCK | AR | 72203 | |
| ARMANDO SOTO-BETANCOURT | | 201 ASHLAND STREET EAST | | | MORTON | IL | 61550 | |
| ARNOLD GLATT | | 443 1/2 E. INTERSTATE AVE | | | BISMARCK | ND | 58503 | |
| ARNOLD SCOTT HARRIS PC | | 111 W JACKSON BLVD | SUITE 600 | | CHICAGO | IL | 60604 | |
| ARNOLDS REFRIGERATION | | 315 ANGULAR ST | P.O. BOX 187 | | BURLINGTON | IA | 52601 | |
| ARTISTS IN MOTION | | 172 N INDUSTRIAL DR | | | ORANGE CITY | FL | 32763 | |
| ASAP SEPTIC PUMPING LLC | | N9404 STATE HWY 95 | | | ALMA CENTER | WI | 54611 | |
| ASC1 | | P.O. BOX 8779 | | | MADISON | WI | 53708 | |
| ASCAP | | 2675 PACES FERRY RD. STE. 350 | | | ATLANTA | GA | 30339 | |
| ASHA NTESIE-RA WOODSON | | 1415 MEADOWBROOK AVE | | | LOS ANGELES | CA | 90019 | |
| ASHBERRY WATER CONDITIONING | | 2405 E 4TH AVE | | | TAMPA | FL | 33605 | |
| Asher Garden LLC | Saul Reiss | 2800 28th Street, Suite 328 | | | Santa Monica | CA | 90405 | |
| ASPEN CREEK PLUMBING & HEATING LLC | | 20271 STATE HWY 18 | | | BRAINERD | MN | 56401 | |
| ASSET ACCEPTANCE LLC | | P O BOX 290335 | | | TAMPA | FL | 33687 | |
| ATLAS ELECTRIC MOTOR SERVICE | | 76 CUMMINGS DRIVE | | | WALTON | KY | 41094 | |
| ATLAS LOCK & ALARM INC | | 405 N JASPER ST | | | DECATUR | IL | 62521 | |
| ATLAS PUMPING SERV. | Atlas Portable Services, Inc. | Lauren Herricks, Office Administrator | 12740 Vigilante Rd. | | Lakeside | CA | 92040 | |
| ATLAS PUMPING SERV. | | PO BOX 1739 | | | LAKESIDE | CA | 92040 | |
| Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 | |
| ATRONIC ALARMS | | 8220 MELROSE DRIVE | | | LENEXA | KS | 66214 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATT Corp | Karen Cavagnaro, Esq. | c/o ATT Services, Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| Atwater Supply dba Johnstone Supply | | 4320 Pacific Highway | | | San Diego | CA | 92110 | |
| AUCLAIR CORPORATION | | 1009 ST. GEORGES AVE. | | | COLONIA | NJ | 07067 | |
| AURORA INVESTMENTS, LLC | | 5215 EDINA INDUSTRIAL BLVD. | | | EDINA | MN | 55639 | |
| AUSTON MACIAS | | 2813 E CAPITOL AVE | | | DES MONIES | IA | 50317 | |
| AUTO CREDIT INC | DBA CARNOW ACCEPTANCE COMPANY | 2251 32ND AVE S STE 200 | PO BOX 13064 | | GRAND FORKS | ND | 58208-3064 | |
| AUTOMATION DIRECT | | 3505 HUTCHINSON RD | | | CUMMNING | GA | 30040 | |
| AVANS POWER WASHING LLC | | 3111 MEADOWS LANE | | | PONCA CITY | OK | 74604 | |
| Avery Brothers LLC | | PO Box 235 | | | Sioux City | IA | 51102 | |
| AVERY OUTDOOR | | P.O. BOX 235 | | | SIOUX CITY | IA | 51102 | |
| AWC Packaging, Inc. | | PO Box 1230 | | | Wildomar | CA | 92595 | |
| AWESOME ELECTRIC, LLC | | 3964 4TH AVE NW | | | JAMESTOWN | ND | 58401 | |
| AWNING DETAILERS | | PO BOX 1236 | | | ANTIOCH | CA | 94509 | |
| B & B ELECTRIC INC. | | 1303 WESTERN AVE. | | | EAU CLAIRE | WI | 54703 | |
| B & J Vinyl Repair | | PO Box 1311 | | | Newton | IA | 50208 | |
| B AND J CLEANING OF MN | | 31 ATLANTIC AVE | | | HANCOCK | MN | 56244 | |
| BABES PLUMBING, INC | | 105 BLUEGRASS CT | | | NOKOMIS | FL | 34275 | |
| BACKDRAFT MAGAZINE | | 547 S. 7TH ST., STE. 231 | | | BISMARCK | ND | 58504 | |
| BACKFLOW SERVICES | | PO BOX 351342 | | | WESTMINSTER | CO | 80035 | |
| BACKFLOW SERVICES | | 9540 PATHWAY ST STE 103 | | | SANTEE | CA | 92071 | |
| BAGELHEADS, INC | | 916 EAST GREGORY STREET | | | PENSACOLA | FL | 32501 | |
| BAGHOUSE & INDUS. SHEET METAL | | 1731 POMONA ROAD | | | CORONA | CA | 92880-6963 | |
| BAKEMARK | | 805 WEST 2500 SOUTH | | | SALT LAKE CITY | UT | 84119 | |
| BAKEMARK USA LLC | | 2570 KIEL WAY | | | LAS VEGAS | NV | 89030 | |
| BAKER ELECTRIC INC | | 111 SW JACKSON | | | DES MOINES | IA | 50315 | |
| BAKERY SAVIOR | | 128 AVENIDA DE LA MADRID | | | SAN DIEGO | CA | 92173 | |
| BAK-RE-PAIR INC | | 6383 NANCY RIDGE DR SUITE 101 | | | SAN DIEGO | CA | 92121-2247 | |
| Ballas Egg Products Corp. | Attn Director or Officer | 40 N. Second Street | | | Zanesville | OH | 43702 | |
| Ballas Egg Products Corp. | Attn Director or Officer | P.O. Box 2217 | | | Zanesville | OH | 43702 | |
| Ballas Egg Products Corp. | ThomasC. Scherer | Bingham Greenebaum Doll | 10 W Market St. 2700 Market Tower | | Indianapolis | IN | 46204 | |
| BALLOONS A GOGO | | 931 WEST 75TH ST, STE 137-216 | | | NAPERVILLE | IL | 60565 | |
| BANK OF AMERICA MERCHANT SERV | | PO BOX 1256 | | | ENGLEWOOD | CO | 80150 | |
| BARBARA G WRIGHT AS TRUSTEE | THE 1989 DK WRIGHT FAMILY TRST | 4 EASTFIELD DR | | | ROLLING HILLS | CA | 90274 | |
| BARR COMMERCIAL DOOR | | 1196 N. GROVE STREET | STE. A | | ANAHEIM | CA | 92806 | |
| Barr Landscaping and Lawn Service, Inc. | | 3613 W Farmington Rd | | | Peoria | IL | 61604 | |
| BARRIOS, CHRISTOPHER | | 1282 EAST SEQUOIA | | | TULARE | CA | 93274 | |
| BARTOW ARCHERY BOOSTER | | ATTN LAMAR COLLINS | 1440 E. DAVIDSON AVE | | BARTOW | FL | 33830 | |
| Bartow Plaza LLC | Gabriel Jeidel | 49 West 37th Street 9th Floor | | | New York | NY | 10018 | |
| BARTOW PLAZA, LLC | C/O GJ REALTY | 49 WEST 37TH STREET,9TH FLOOR | | | NEW YORK | NY | 10018 | |
| BATORY FOODS | | PO BOX 75162 | | | CHICAGO | IL | 60675 | |
| BATTERIES PLUS BULBS | | 6910 BUCKTHORN DR NW | | | ROCHESTER | MN | 55901 | |
| BATYKEFER & ASSOCIATES INC | | 600 GALVIN DRIVE | | | LAKELAND | FL | 33801 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUGH SUPPLY CHAIN COOPERATIVE | | 1390 ENCLAVE PARKWAY #A1004 | | | HOUSTON | TX | 77077 | |
| BEARS FOOD SERVICE | | PO BOX 71 | | | HUNTSVILLE | UT | 84317 | |
| BECKMAN SERVICES INC | | 7661 FIELDS ERTEL RD | | | CINCINNATI | OH | 45241 | |
| Behle Inc dba Roto - Rooter Ames | Behle Inc/ Roto-Rooter | 2228 229th Place | | | Ames | IA | 50014 | |
| BellSouth Telecommunications, Inc. | Karen Cavagnaro, Esq. | c/o ATT Services, Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| BellSouth Telecommunications, Inc. | Melinda Alonzo | 4331 Communications Dr, Flr 4W | | | Dallas | TX | 75211 | |
| Benedict Refrigeration Service, Inc. | | 1003 Harlem Street | | | Altoona | WI | 54720-2203 | |
| BENITEZ PLANTS SERVICE | | 371 PROSPECT PARK | | | TUSTIN | CA | 92780 | |
| BENITZ SERVICE CO. | | 2927 CLINTON RD | | | SEDALIA | MO | 65301 | |
| BENJAMIN ROBERT SCHWARTZ | | 4216 E 50TH ST APT 1204 | | | DES MOINES | IA | 50317 | |
| BENTONS, LLC | | 2754 GERALD FORD DRIVE W | | | CORDOVA | TN | 38016 | |
| BERJANT T. HOLDINGS, LLC | | 848 NORTH LA CIENEGA BLVD | SUITE 207 | | LOS ANGELES | CA | 90069 | |
| BERNIE J BUCHER INC | | 224 CAUSEWAY BLVD | | | LACROSSE | WI | 54603 | |
| Berry Global, Inc. | Credit Department | 101 Oakley St | | | Evansville | IN | 47710 | |
| BERRYS FAMILY CLEANING SERVIC | | 7909 WALERGA ROAD, SUITE 112 | PMB 285 | | ANTELOPE | CA | 95843 | |
| BESSINE WALTERBACH, LLP | | 3000 NE BROOKTREE LANE | SUITE 100 | | KANSAS CITY | MO | 64119 | |
| BEST CARPET CARE SYSTEMS & | DISASTER RESTORATION LLC | P O BOX 1111 | | | SEDALIA | MO | 65302-1111 | |
| BEST HANDYMAN WORK | | 22404 S NORMANDI AVE SP#28 | | | TORRANCE | CA | 90502 | |
| BEST IRRIGATION | | 9531 FOLEY BLVD NW | | | COON RAPIDS | MN | 55433 | |
| BEST PLUMBING SERVICES INC | | 5055 CANYON CREST DREIVE #204 | | | RIVERSIDE | CA | 92507 | |
| BEST, SHAUNAE | | 2524 STRAWBERRY TERRACE | | | NORTHPORT | FL | 34286 | |
| BETHEL BAPTIST CHURCH | | 3700 NE BARRY ROAD | | | KANSAS CITY | MO | 64156 | |
| BETSY ROSS FLAG GIRLS, INC. | | 11005 GARLAND RD | | | DALLAS | TX | 75218 | |
| BETTER BEV/NATIONAL CARBONIC | | P.O. BOX 1399 | | | BELLFLOWER | CA | 90707-1399 | |
| BETTER BEVERAGES | | P.O. BOX 1399 | | | BELLFLOWER | CA | 90707-1399 | |
| BGR, Inc | Controller | 6392 Gano Road | | | West Chester | OH | 45069 | |
| BICO ASSOCIATES | ATTN ACCOUNT RECEIVABLE DEPT. | PO BOX 3661 | | | MEMPHIS | TN | 38173-3661 | |
| BIG IDEA MARKETING INC | CLINTON SCHWALD | 22782 ISLAMARE LANE | | | LAKE FOREST | CA | 92630 | |
| BIG MUDDY SEPTIC SERVICE, LLC | | PO BOX 1117 | | | MANDAN | ND | 58554 | |
| BILL MURRAY | | 1433 W ROSELAWN AVE | | | ROSEVILLE | MN | 55113 | |
| Bill Schell Enterprises, Inc. | William J. Schell | 6148 Pretty Mary Lane | | | Okeana | OH | 45053 | |
| BILL TALLEY | | 1639 SOUTH SUFFOLK PLACE | | | GLENDORA | CA | 91740 | |
| BILL VON STOCKEN | | 3304 SKYVIEW DRIVE | | | BURNSVILLE | MN | 55337 | |
| BILLS KEY SHOP INC | | 536 UNIVERSITY AVE. | | | MADISON | WI | 53703 | |
| BINTZ RESTAURANT SUPPLY CO | | 1855 S 300 W | | | SALT LAKE CITY | UT | 84115 | |
| BIRTHDAYS DIRECT | | PO BOX 181 | | | COTTLEVILLE | MO | 63338-0181 | |
| BISHOP CONTRACTING, INC. DBA BISHOP AIR SERVICE | | 850 S BOULDER HIGHWAY #190 | | | HENDERSON | NV | 89015 | |
| BISMAN OUTDOOR SERVICES | | 700 BARSTON LANE | | | BISMARCK | ND | 58501 | |
| BISMARCK HEATING & AIR | | 913 SOUTH 18TH ST. | | | BISMARCK | ND | 58504 | |
| BISMARCK SIGN CO, LLC | | 1926 FRONTIER DRIVE | | | BISMARCK | ND | 58504 | |
| BJ JOHNS, LLC | C/O BRUCE JOHNSON | 17871 DISSE ROAD | | | DETROIT LAKES | MN | 56501 | |
| BJELLAND PLUMBING INC | | 2634 DILLON RD | | | MARSHALLTOWN | IA | 50158 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BL Perkins Moorhead LLC | John T. Roselli | Fuchs and Roselli, Ltd. | 200 South Wacker Drive Suite 600 | | Chicago | IL | 60647 | |
| BLACK HAWK COUNTY | CLERK OF COURT | 316 EAST FIFTH STREET | | | WATERLOO | IA | 50703 | |
| BLACKSTONE GROUP-SPRING CREEK | | ONE LAWRENCE SQUARE | | | SPRINGFILED | IL | 62704 | |
| BLAKE CASSELS & GRAYDON | | 199 BAY STREET | SUITE 4000 COMMERCE CT WEST | | TORONTO | ON | M5L1A9 | Canada |
| BLANCA MINEROS | | 1318 W 213TH STREET | | | TORRANCE | CA | 90501 | |
| BLANK ROME LLP | Attn Finance Department | 300 Caregie Center Suite 220 | | | Princeton | NJ | 08540 | |
| BLAZEK ELECTRIC, INC | | 115 8TH ST SE | | | MASON CITY | IA | 50401 | |
| BLITT & GAINES, P. C. | ATTORNEY AT LAW | 661 GLENN AVENUE | | | WHEELING | IL | 60090 | |
| BLUE HERON ENTERPRISES | ATTN DAVE MESSINGER | PO BOX 2948 | | | RICHMOND | CA | 31324 | |
| BLUE HERON ENTERPRISES | | PO BOX 2817 | | | RICHMOND HILL | GA | 31324 | |
| Blue Ribbon Sibs LLC | c/o Mary Cornell, Mbr | 21 Valerie Lane | | | Mahopac | NY | 10541 | |
| BNS/FORTRESS TECHNOLOGY | | LOCK BOX #233702 | CHICAGO LOCKBOX MAILING | | CHICAGO | IL | 60689-5337 | |
| BOB DAVIS | | 1365 CRESTOVER COURT | | | DAVIS | IL | 61019 | |
| BOB KERBY PLUMBING | | 3615 CIRCLE LANE | | | DECATUR | IL | 62521 | |
| BOLTON AND HAY INC | | PO BOX 3247 | | | DES MOINES | IA | 50316 | |
| Bonita Reynolds | Will Sutor | 5401 Gamble Drive, Ste 101 | | | St Louis Park | MN | 55416 | |
| Bono Burns Dist, Inc | c/o The Law Offices of Jay B Umansky PC | 12460 Olive Blvd Ste 118 | | | St Louis | MO | 63141 | |
| BOSS PUMPING | | PO BOX 534 | | | FOREST LAKE | MN | 55025 | |
| BOYERS LOCK & SAFE LLC | | PO BOX 1250 | | | DELEON SPRNGS | FL | 32130 | |
| BPI Supply | | 5400 Business 50 West, Suite 9 | | | Jefferson City | MO | 65109 | |
| BRAD FLEMING-EARTHQUAKE | | ENGINEERING | 394 TOWN ENGINEERING | | AMES | IA | 50014 | |
| BRADS BRITE-WAY | | PO BOX 314 | | | ONEIDA | IL | 61467-0314 | |
| Brainerd Floral | Marc Halverson | 316 Washington St. | | | Brainerd | MN | 56401 | |
| Brainerd Public Utilities | Jana Pernula | 8027 Highland Scenic Rd | | | Brainerd | MN | 56401 | |
| Branded Plus, Inc. | | 1101 N Lk Destiny Rd # 120 | | | Maitland | FL | 32751 | |
| BRANDON LEE ARROYO | | 12205 NORTH PERRY ST, #1 | | | Broomfirld | CO | 80020 | |
| Brandy Enterprises, Inc. dba Fish Window Cleaning | Brandy Enterprises, Inc. | 11811 Upham St #C-2 | | | Broomfield | CO | 80020 | |
| BRIAN CARTIER | | 1955 JEWEL DR | | | WOODBURY | MN | 55125 | |
| BRIAN HULLOPETER CONSTRUCTION | | 1203 SPARTAN AVE | | | ALBERT LEA | MN | 56007 | |
| BRIAN MATTA | | 2802 NELA AVE. | | | ORLANDO | FL | 32809 | |
| BRIAN MINNEHAN | | 10301 DORSET DR APT 6 | | | JOHNSTON | IA | 50131 | |
| Bridge Logistics, Inc. | Stephen M. Bernat | 7969 Cincinnati-Dayton Rd. Suite A | | | West Chester | OH | 45069 | |
| BRIGHT FUTURE ELECTRIC LLC | | 630 MAGUIRE ROAD | | | OCOEE | FL | 34761 | |
| BRITE WAY WINDOW - ONALASKA | | PO BOX 164 | | | ONALASKA | WI | 54650 | |
| Brite-Way Window Cleaning | | 3332 4th Ave S Suite 2E | | | Fargo | ND | 58103 | |
| Brite-Way Window Cleaning Service, Inc. | | PO Box 772 | | | Waterloo | IA | 50704 | |
| BRITTANIA ELECTRIC INC | | 6361 METRO PLANTATION ROAD | | | FORT MEYERS | FL | 33966 | |
| Broadway Hotel Group LLC | Empire Hotels Group | Matthew William McCollom, Regional Manager | 470 17th Ave NW | | Rochester | MN | 55901 | |
| Broadway Hotel Group LLC | Hampton Inn Rochester | 1755 South Broadway | | | Rochester | MN | 55904 | |
| BROTHERS INDUSTRIAL CLEAN INC | | 1916 STILLWATER AVE | | | ST PAUL | MN | 55119 | |
| BROWN FAMILY TRUST | C/O WOHL INVESTMENT CO. | P O BOX 26044 | | | SANTA ANA | CA | 92799-6044 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brrr Equipment Service | Brian Pavelka | 26017 Schmolke Rd | | | Garrison | MN | 56450-2119 | |
| BRS MUSIC & SOUND, INC. | | 970 S. VIA RODEO | | | PLACENTIA | CA | 92870 | |
| BRUCE VICKERS, CFC, CFBTO, ELC | OSCEOLA CO TAX COLLECTOR | P O BOX 422105 | | | KISSIMMEE | FL | 34742-2105 | |
| BRUCE YAWORSKI | | PO BOX 771092 | | | OCALA | FL | 34482 | |
| BRUNO DITOSTO IRA | | 61 BROADWAY 31ST FLOOR | | | NEW YORK | NY | 10006 | |
| BRYAN EXHAUST SERVICE | | 2808 N NAOMI ST. | | | BURBANK | CA | 91504 | |
| Bryce Barnes | | 3697 Kershaw Camden Hwy | | | Jefferson | SC | 29718 | |
| BTIG, LLC | Attention Alexia Petrou, Legal | 65 East 55th Street | | | New York | NY | 10022 | |
| BTIG, LLC | Attention Finance | 600 Montgomery Street, 6th Floor | | | San Francisco | CA | 94111 | |
| BUD SEWER SERVICE INC. | | 1805 S. 8TH STREET | | | ST. JOSEPH | MO | 64503 | |
| BUDGET LOCKSMITH AND SECURITY | | 19528 VENTURA BLVD, UNIT #189 | | | TARZANA | CA | 91356 | |
| BUENA VISTA LANDSCAPE | | 1768 HUMMINGBIRD LANE | | | VISTA | CA | 92084 | |
| BURLINGTON HAWK EYE | | P.O. BOX 10 | | | BURLINGTON | IA | 52601 | |
| BUSINESS MUSIC & | COMMUNICATIONS, INC | 8450 PRODUCTION AVE | | | SAN DIEGO | CA | 92121 | |
| BUSINESS MUSIC, LTD | | PO BOX 3013 | | | DULUTH | MN | 55803 | |
| BUTLER & ASSOCIATES, P.A. | | 3706 S. TOPEKA BLVD, STE #300 | | | TOPEKA | KS | 66609 | |
| BUTLER CHEMICALS | | 3070 E CEENA CT | | | ANAHEIM | CA | 92806 | |
| BUTTWEILERS DO-ALL, INC | | 4298 STATE HWY 114 SW | | | ALEXANDRIA | MN | 56308 | |
| BW PROPERTIES, LLC | | 4401 PINE POINT DRIVE NW | | | WALKER | MN | 56484 | |
| C & D CLEANING, LLC | | 1968 HWY 218 | | | MT PLEASANT | IA | 52641 | |
| C and S Joint Venture II | Arthur W. Jorgensen III | 9614 Hill Creek Dr. | | | Verona | WI | 53593 | |
| C C MECHANICAL, LLC | | 470 SW 850th RD | | | CHILHOWEE | MO | 64733 | |
| C T FIRE PROTECTION, INC | | 11796-C METRO PARKWAY | | | FORT MYERS | FL | 33966 | |
| C.B. & R.E. HYDE | | P.O. BOX 952 | | | VISALIA | CA | 93279 | |
| C.E.M.P. SEARCH & RESCUE | | P O BOX 924 | | | RESEDA | CA | 91337-0924 | |
| CA Fortune | Bruce Abrams | 1851 Howard Suite M | | | Elk Grove Village | IL | 60007 | |
| CABRERA, MELISSA | | 1426 E LARKWOOD ST | | | WEST COVINA | CA | 91791 | |
| CACH, LLC C/C THE LAW OFFICE O | GROSSMAN & KARASZEWSKI | 801 INTERNATIONAL PKWY STE 500 | | | LAKE MARY | FL | 32746 | |
| CAIN FOOD INDUSTRIES, INC. | | P.O. BOX 35066 | | | DALLAS | TX | 75235 | |
| CAL AQUA | | PO BOX 5741 | | | NAPA | CA | 94581 | |
| CALIFORNIA CORPORATIONS COMM | DEPT CORPORATIONS | 320 WEST FOURTH STREET #750 | | | LOS ANGELES | CA | 90013 | |
| California Retired Teachers | Assoc. Scholarships Foundation | 1835 Via Arroyo | | | La Verne | CA | 91750 | |
| CALIFORNIA STATE DISBURSEMENT | | P.O. BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| California Water Service | | 3725 South H Street | | | Bakersfield | CA | 93304 | |
| CALL & JENSEN, APC | | 610 NEWPORT CENTER DR. STE.700 | | | NEWPORT BEACH | CA | 92660 | |
| CAMPUS COUPON BOOK | | 2131 W. REPUBLIC RD. #266 | | | SPRINGFIELD | MO | 65807 | |
| Candlestick Foods, Inc. | | 10129 Candlestick Ln | | | Concord | OH | 44077 | |
| CANTEEN REFRESHMEN SERVICES | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CAPITAL CITY RESTAURANT SUPPLY | | 1414 INTERSTATE LOOP | | | BISMARCK | ND | 58503 | |
| CAPITOL BEVERAGE SALES | DAWN CARDINAL | PO BOX 180 | | | ROGERS | MN | 55374-0180 | |
| CAPITOL BEVERAGE SALES | Dawn Cardinal, Customer Support Coordinator | 20240 South Diamond Lake Rd | | | Rogers | MN | 55374 | |
| CAPTIAL WINDOW CLEANING LLC | | 4222 MILWAUKEE ST, #6 | | | MADISON | WI | 53714 | |
| CARBONS GOLDEN MALTED | PANCAKE & WAFFLE FLOUR | PO BOX 129 | | | CONCORDVILLE | PA | 19331 | |
| CARBONS GOLDEN MALTED | | PO BOX 129 | | | CONCORDVILLE | PA | 19331 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARE PLANT, INC | | 1626 BROADWAY | PO BOX 412222 | | KANSAS CITY | MO | 64141 | |
| CAREERBUILDER, LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CAREFREE WINDOW CLEANING | | PO BOX 6063 | | | ROCKFORD | IL | 61125 | |
| CARLS WINDOW CLEANING | | 2633 TIMOTHY CT | | | VISALIA | CA | 93277 | |
| CARMEN VOGELER | | 8051 TRAILWOOD COURT | | | FLORENCE | KY | 41042 | |
| CARRCO | | 13191 56TH COURT N SUITE 102 | | | CLEARWATER | FL | 33760 | |
| CARRIER CORPORATION | | P.O. BOX #93844 | | | CHICAGO | IL | 60673-3844 | |
| CARTER PRITCHETT INC | | PO BOX 3648 | | | N FORT MYERS | FL | 33918 | |
| CARTRIDGE WORLD | | 2827 UNIVERSITY AVE | | | WATERLOO | IA | 50701 | |
| CARTRIDGE WORLD | | 7455 CURRELL BLVD #111 | | | WOODBURY | MN | 55125 | |
| CASIANO MATA | JANETH ARIAS, ESQ. | BLANCO & ARIAS, APC | 21171 S WESTERN AVENUE, SUITE 2812 | | TORRANCE | CA | 90501 | |
| CATEYES FLORIDA LLC | | 12759 BONITA BEACH RD SE | | | BONITA SPRINGS | FL | 34135 | |
| CATLIN GRUBBS | | 12220 36TH STREET S | | | FARGO | ND | 58103-2210 | |
| CB DETAILING | | 26083 71ST RD | | | Arkansas City | KS | 67005 | |
| CBIZ | | 25793 NETWORK PLACE | | | CHICAGO | IL | 60673-1257 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CDW Direct, LLC | Attn Vida Krug | 200 N. Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| CE - Engraving | | 13915 Lincoln St NE Ste A | | | Ham Lake | MN | 55304 | |
| CEDAR RAPIDS POLICE DEPT. | | 505 1ST STREET S.W. | | | CEDAR RAPIDS | IA | 52404 | |
| Ceja-Rodriguez, Rafael | | 7551 Franklin Street 3 | | | Buena Park | CA | 90621 | |
| Cement Raising, Inc. | | PO Box 44 | | | Savage | MN | 55378 | |
| CENSOURCE,INC. | | 1790 N. CASE ST. | | | Orange | CA | 92865 | |
| CenterPoint Energy | | PO Box 1700 | | | Houston | TX | 77251 | |
| Central Child Support Receipt | | PO BOX 305200 | | | NASHVILLE | TN | 37229 | |
| CENTRAL FIRE | | 11279 MEADOWLARK LANE | | | BLOOMINGTON | CA | 92316 | |
| CENTRAL FLORIDA CLEANING & | MAINTENANCE LLC | 2402 SUMMITVIEW DR | | | LAKELAND | FL | 33812 | |
| CENTRAL LAKES SERVICE & SUPPLY | | 1228 N NOKOMIS ST | | | ALEXANDRIA | MN | 56308-5072 | |
| CENTRAL LOCK & KEY INC | | 1400 S. TAFT AVE. | | | MASON CITY | IA | 50401 | |
| CENTRAL LOCK & SAFE CO, INC | | 2000 CENTRAL AVE, NE | | | MINNEAPOLIS | MN | 55418 | |
| CENTRAL STATES GASKET | | P.O. BOX 1476 | | | LAKE OZARK | MO | 65049 | |
| Central States Services, Inc | Dennis Bierman | PO Box 1476 | | | Lake Ozark | MO | 65049 | |
| CENTRAL VALLEY REFRIGERATION | | P.O. BOX 1567 | | | TULARE | CA | 93275 | |
| Central Valley Refrigeration, Inc | | PO Box 1567 | | | Tulare | CA | 93275 | |
| Centre Inc | | 123 15TH STREET NORTH | | | FARGO | ND | 58102 | |
| Century Indemnity Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Century Indemnity Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Century Indemnity Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| CenturyLink Communications, LLC ( f/k/a Qwest Communications Company, LLC) | Attn Legal-BKY | CenturyLink Communications, LLC - Bankruptcy | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| CenturyLink Communications, LLC ( f/k/a Qwest Communications Company, LLC) | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| Certified Inc. | | 350 Sunday Dr | | | Altoona | WI | 54720 | |
| CERVANTES, PEDRO | | 6666 DARBY AVE | 8 | | RESEDA | CA | 91335 | |
| CHAD DESANCHS | | 4505 24TH ST SW | | | LEHIGH ACRES | FL | 33973 | |
| CHAMBER OF COMMERCE- | FERGUS FALLS | 202 S. COURT STREET | | | FERGUS FALLS | MN | 56537 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMBER OF COMMERCE-ALEXANDRIA | | 206 BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| CHAMBER OF COMMERCE-CLEAR LAKE | | PO BOX 188 | | | CLEAR LAKE | IA | 50428 | |
| CHAMBER OF COMMERCE-MASON CITY | | 9 NORTH FEDERAL AVE | | | MASON CITY | IA | 50401 | |
| Channie Cook | | 5168 Zenith Parkway #3 | | | Machesney | IL | 61115 | |
| CHANTELLES | ATTN DEB TOLEGARDEN | 2945 EMMALANE DRIVE | | | GREEN BAY | WI | 54311 | |
| CHAPTER 13 TRUSTEES | | 200 JEFFERSON AVE STE 1113 | | | MEMPHIS | TN | 38103 | |
| CHARLES WINGO SIGNS, INC. | | P.O. BOX 1172 | | | APOPKA | FL | 32704-1172 | |
| CHARLIES DAY & NITE | | 706 N. EL DORADO ST. | | | STOCKTON | CA | 95207 | |
| CHARLOTTE CO SAFE & LOCK INC | | 2320-3 TAMIAMI TRAIL | | | PORT CHARLOTTE | FL | 33952 | |
| CHASE & FRANKLIN | | 21 CHURCH ROAD | | | MAPLE SHADE | NJ | 08052 | |
| CHEAP PLUMBERS AND ROOTER | | 18255 FAIRBURN STREET | | | HESPERIA | CA | 92395 | |
| CHEBOYGAN COUNTY CLERK | | PO BOX 70 | | | CHEBOYGAN | MI | 49721 | |
| Chef Tech Service LLC | | PO Box 632 | | | Bonita Springs | FL | 34133 | |
| CHEM MARK OF GARDEN GRV. | | P.O. BOX 721 | | | GARDEN GROVE | CA | 92842-0721 | |
| CHEM-SERV | | 141 E BADILLO ST | | | COVINA | CA | 91723 | |
| Chemtechs Inc | Robert John Rodello, President | 255 W. Benedict Rd. Suite M | | | San Bernardino | CA | 92408 | |
| Chemtechs Inc | | PO Box 763 | | | San Bernardino | CA | 92402 | |
| Chemtreat | | 5640 Cox Rd Suite 300 | | | Glen Allen | VA | 23060 | |
| CHEP USA | | 15226 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Cherry Central Cooperative, Inc. | Cherry Central | 1771 N US 31 S | PO Box 988 | | Traverse City | MI | 49685 | |
| CHI ALPHA AT UNIVERSITY OF | MEMPHIS | 3720 ALUMNI AVE | | | MEMPHIS | TN | 38152 | |
| CHIEF INDUSTRIES | JEFFREY A. PARRIS | 5362 COMMERCIAL DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| CHILD SUPPORT PAYMENT CENTER | | 700 GOVERNORS DR STE 84 | | | PIERRE | SD | 57501-2291 | |
| CHILDRENS MIRACLE NETWORK | | C/O TIFFANY PETERSON | 1632 31ST AVE.  S | | FARGO | ND | 58103 | |
| CHIP-MAKERS TOOLING SUPPLY, IN | | 7352 S. WHITTIER AVE. | | | WHITTIER | CA | 90602 | |
| CHISAGO COUNTY, MN (COLLECTOR) | | 313 N MAIN ST | ROOM 274 | | CENTER CITY | MN | 55012 | |
| CHISM ELECTRIC, INC | | 4161 GETWELL RD | | | MEMPHIS | TN | 38118 | |
| CHRISTIAN HOME FREEWILL | BAPTIST | P O BOX 550 | | | Bartow | FL | 33831 | |
| CHRISTIAN S FAUST | | 515 MALLARD POINTE DR NW | | | BONDURANT | IA | 50035 | |
| CHRISTINA MAUD DENHAM | | 2248 MARYAL DR | | | SACRAMENTO | CA | 95864 | |
| CHRISTOPHER BARHORST | RAMSEY BARHORST LAW | 117 W. 20TH ST. SUITE 102 | | | KANSAS CITY | MO | 64108 | |
| CHRISTOPHER L. LAW | | BLITT & GAINES, P.C. | 2536 73RD STREET | | DES MOINES | IA | 50322 | |
| Chubb Atlantic Indemnity, Ltd. | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Chubb Atlantic Indemnity, Ltd. | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Chubb Atlantic Indemnity, Ltd. | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| CHUCKS ELECTRIC | | 205 SOUTH BELL STREET | | | BISMARCK | ND | 58504 | |
| CINCINNATI BELTING & TRANS INC | | 7152 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| Cintas | Cintas #624 | 5815 Douglas | | | Enid | OK | 73701 | |
| Cintas | Jennifer | 3375 Mike Collins Drive | | | Eagan | MN | 55121-2235 | |
| CINTAS | Joyce Kahleck | 685 Olive Street | | | St Paul | MN | 55130 | |
| Cintas | | 3220 S Leonard Rd | | | St Joseph | MO | 64503 | |
| CINTAS | | PO BOX 650838 | | | DALLAS | TX | 75265 | |
| CINTAS #009 | | P O BOX 630803 | | | CINCINNATI | OH | 45263-0803 | |
| CINTAS 762 | | 1325 METRO EAST DRIVE | | | PLEASANT HILL | IA | 50327 | |
| CINTAS CORPORATION | | P O BOX 630921 | | | CINCINNATI | OH | 45263-0921 | |
| CINTAS CORPORATION | | PO BOX 88005 | | | CHICAGO | IL | 60680-1005 | |

Exhibit C
Voting Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION #150 | | PO BOX 29059 | | | PHOENIX | AZ | 85039-9059 | |
| CINTAS CORPORATION #762 | | 1325 METRO EAST DR | | | PLEASANT HILL | IA | 50327-8901 | |
| CINTAS CORPORTATION | | 97627 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| CINTAS CORP-UNIFORMS | | 97627 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| CINTAS FIRE PROTECTION | CINTAS FAS LOCKBOX 636525 | P.O. BOX 636525 | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRST AID | | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| CIRCUIT COURT OF JACKSON CITY | | PO BOX 219560 | | | KANSAS CITY | MO | 64121-9569 | |
| CIT Bank NA | c/o Bankruptcy Processing Solutions, Inc | PO Box 593007 | | | San Antonio | TX | 78259 | |
| CITY BEVERAGES | | P.O. BOX 620006 | | | ORLANDO | FL | 32862-0006 | |
| CITY OF ALTAMONTE SPRINGS | | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| City of Anaheim, CA | Credit and Collections | PO Box 3069 | | | Anaheim | CA | 92803-3069 | |
| City of Anoka | Liz Douglas | 2015 1st Ave N | | | Anoka | MN | 55303 | |
| CITY OF BAKERSFIELD | BUSINESS TAX RENEWAL | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 | |
| CITY OF BARTOW | | PO BOX 1069 | | | BARTOW | FL | 33831-1069 | |
| City of Brooklyn Park, MN | Utility Billing | PO Box 860119 | | | Minneapolis | MN | 55486-0119 | |
| CITY OF CORONA FINANCE DEPT | | 400 SOUTH VICENTIA AVE. | P.O. BOX 940 | | CORONA | CA | 92878-0940 | |
| CITY OF DELAND | | 120 SOUTH FLORIDA AVE | | | DELAND | FL | 32720-5422 | |
| City of Detroit Lakes, MN | | P.O. Box 647 | | | Detroit Lakes | MN | 56502-0647 | |
| City of Downey, CA | Attn City Attorney | 11111 Brookshire Ave. | | | Downey | CA | 90241 | |
| City of Eau Claire, WI | City Hall/ City Attorneys Office | 203 S. Farwell St. | | | Eau Claire | WI | 54701 | |
| City of Escondido CA | Lisa M Allen, Collection Officer | 201 N Broadway | | | Escondido | CA | 92025 | |
| City of Escondido CA | Utility Billing | PO Box 460009 | | | Escondido | CA | 92046-0009 | |
| City of Fergus Falls | Sandy Cunningham | 112 W Washington Ave | | | Fergus Falls | MN | 56537 | |
| City of Golden Valley | | 7800 Golden Valley Road | | | Golden Valley | MN | 55427 | |
| City of Hastings | Finance Department | 101 4th Street East | | | Hastings | MN | 55033 | |
| CITY OF HOPE | ATTN ELISE LONGPREE | 1500 EAST DURATE ROAD | | | DUARTE | CA | 91010 | |
| City of La Crosse Water Utility | | 400 La Crosse Street | | | La Crosse | WI | 54601 | |
| City of Leesburg, Florida | Attn Director or Officer | P.O. BOX 490630 | | | LEESBURG | FL | 34749-0630 | |
| City of Leesburg, Florida | c/o McLin Burnsed P.A. | PO Box 491357 | | | Leesburg | FL | 34749 | |
| City of Neenah | Julie Rosenau | 211 Walnut St | PO Box 426 | | Neenah | WI | 54957 | |
| CITY OF ORANGE CITY | CITY CLERKS OFFICE | 205 E. GRAVES AVE. | | | ORANGE CITY | FL | 32763 | |
| City of Plymouth, MN | | 3400 Plymouth Blvd | | | Plymouth | MN | 55447 | |
| City of Port St. Lucie Utility Systems Development | | 121 SW Port St. Lucie Blvd | | | Port St. Lucie | FL | 34984 | |
| City of Tampa Utilities | | 315 E. Kennedy Blvd, 5th Floor | | | Tampa | FL | 33602 | |
| CITY OF TORRANCE | | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503-5059 | |
| CITY OF URBANDALE | | 3600 86TH STREET | | | URBANDALE | IA | 50322-4057 | |
| City Treasurer Madison - WI | Madison Water Utility | 119 E. Olin Avenue | | | Madison | WI | 53713 | |
| City Utilities of Springfield Missouri | City Utilities of Springfield | 301 E Central St | PO Box 551 | | Springfield | MO | 65801 | |
| CITY WIDE WINDOW SERVICE INC | | PO BOX 790 | | | ANOKA | MN | 55303 | |
| CLASSIC CARPET CLEANING | | PO BOX 1165 | | | ANKENY | IA | 50021 | |
| CLASSIC DIST & BEV GROUP | | PO BOX 60397 | | | LOS ANGELES | CA | 90060 | |
| CLASSIC LANDSCAPE | | 12037 MALLORCA AVE | | | WARM MINERAL SPRIN | FL | 34287 | |
| Clean and Fresh | Clean and Fresh | Marivel Lugones | P.O. Box 137472 | | Clermont | FL | 34714 | |
| CLEAN DES MOINES | | 1450 NE 69TH PL STE 50 | | | ANKENY | IA | 50021 | |
| Clean Iowa, Inc. | | 1450 NE 69th Pl, Suite 50 | | | Ankeny | IA | 50021 | |
| Clean-View Window Cleaning | | 1629 Shadow Ave | | | Charles City | IA | 50616 | |
| Clear Channel Outdoor LLC | Brian Tegeler | 4830 N Loop 1604 W Suite 111 | | | San Antonio | TX | 78249 | |
| CLEAR IMAGE WINDOW CLEANING | | 3601 SYLVAN MEADOWS CT | | | MODESTO | CA | 95356 | |
| CLEAR LAKE MIRROR REPORTER | | 12 N 4TH STREET | | | CLEAR LAKE | IA | 50428 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEARVIEW WINDOW & BLIND CLE | | 222 N. 1000 W. | | | W. BOUNTIFUL | UT | 84087 | |
| CLEARVIEW WINDOW CLEANING OF | FARIBAULT MINNESOTA, INC. | 17 9TH AVE SE | | | FARIBAULT | MN | 55021 | |
| CLEARVIEW WINDOW WASHING SRVS | | 6501 FOREST PARK DRIVE | | | DE FOREST | WI | 53532 | |
| CLERK OF COURT | POTTAWATTAMIE COUNTY ATTORNEY | PO BOX 0127 | | | COUNCIL BLUFFS | IA | 51502-0127 | |
| CLERK OF COURT | | 307 MAIN STREET | | | BLACK RIVER FALLS | WI | 54615-1776 | |
| CLERK OF THE COMBINED COURT | ATTN BOOKEEPING | 100 JEFFERSON COUNTY PARKWAY | | | GOLDEN | CO | 80401-6002 | |
| CLIFF HARDWARE & PAINT SUPPLY | | 11115 READING RD | | | SHARONVILLE | OH | 45241 | |
| CLOSS ELECTRIC CO INC | | P O BOX 1393 | | | DECATUR | IL | 62525 | |
| CMYK Printing & Graphics, Inc. | CMYK Printing & Graphics | 1947 Vanderhorn Drive | | | Memphis | TN | 38134 | |
| COASTAL BEVERAGE LTD | | 4747 PROGRESS AVE | | | NAPLES | FL | 34104 | |
| Coastal Paper Chemical Supply | | 864 S E 46th Lane | | | Cape Coral | FL | 33904 | |
| Coca-Cola North America | Anne Blitch | PO Box 1734 | | | Atlanta | GA | 30313 | |
| Coca-Cola North America | Attn Director or Officer | P.O. Box 102703 | | | Atlanta | GA | 30368 | |
| Coca-Cola North America | King and Spalding LLP | Thad Wilson | 1180 Peachtree St, NE Suite 1600 | | Atlanta | GA | 30309 | |
| Cochran Signs of Central IL Inc. dba Yesco Illinois Central | Cochran Signs of Central IL Inc. | 8325 N Allen Rd | | | Peoria | IL | 61615 | |
| COGNIZANT | | 500 FRANK W BURR BLVD 3F | | | TEANECK | NJ | 07666 | |
| COLLECTION CENTER, INC. | C/O TODD D. KRANDA | P O BOX 159 | | | MANDAN | ND | 58554 | |
| COLLETTA GRAPHIX, LLC | | 177 ABBINGTON RD | | | COLLIERVILLE | TN | 38017 | |
| COLLIERS TURLEY MARTIN TUCKER | | LOCKBOX #129 | P.O. BOX 1575 | | MINNEAPOLIS | MN | 55480-1575 | |
| COLLIERVILLE HIGH SCHOOL | | 11605 E SHELBY DR | | | COLLIERVILLE | TN | 38017-9511 | |
| COLLIERVILLE THUNDER | | 404 BURLEY ROAD | | | COLLIERVILLE | TN | 38017 | |
| COLONIAL RESTAURANTS, LLC | | 32 FARMINGTON AVE | | | MILLTOWN | NJ | 08050 | |
| COLORADO DEPT OF REVENUE | TAX COMPLIANCE SECT, ROOM#101 | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0004 | |
| COLORADO STATE TREASURER | | PO BOX 46541 | | | DENVER | CO | 80201-6541 | |
| COMCAST CABLE COMMUNICATIONS, INC. | | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMFORT INN & SUITES | | 3101 N. 14TH STREET | | | PONCA CITY | OK | 74604 | |
| COMFORT INN SOUTH | | 3776 S. GLENSTONE AVE | | | SPRINGFIELD | MO | 65804 | |
| COMFORTABLE LLC | | 358 NEW BYHALIA RD, 2C | | | COLLIERVILLE | TN | 38017 | |
| COMMERCIAL APPLIANCE INC | | 123 N DOUGLAS ST | | | APPLETON | WI | 54914 | |
| COMMERCIAL GASKETS OF CENT. FL | | ATTN GARY STRATTON | 757 N. HWY. 17-92 #101 | | LONGWOOD | FL | 32750 | |
| COMMERCIAL GASKETS UNLIMITED | | 2637 27th AVE. S. STE.#3 | | | MINNEAPOLIS | MN | 55406 | |
| COMMERCIAL LIGHTING COMPANY | | P.O. BOX 270651 | | | TAMPA | FL | 33688 | |
| COMMERCIAL LIGHTING INDUSTRIES | | 81161 INDIO BLVD. | | | INDIO | CA | 92201 | |
| COMMERCIAL LIGHTING SERV., INC | | 4525 NE 78TH AVE | | | BONDURANT | IA | 50035-1065 | |
| Commercial Plumbing & Htg, Inc. | Natalie Bengtson | 24428 Greenway Ave | | | Forest Lake | MN | 55025 | |
| Commercial Service Innovation Inc. | Becker Rodman & Associates | PO Box 1127 | | | Winder | GA | 30680 | |
| COMMERCIAL UPHOLSTERY AND | REMODELING CO. | P.O.BOX 835 | | | GARDEN GROVE | CA | 92843 | |
| Complete Forklift Repair, LLC | | 1495 Paynes Run Rd | | | Corinth | KY | 41010 | |
| CONSERVA IRRIGATION of GREEN | | PO Box 12743 | | | Green Bay | WI | 54307 | |
| CONSOLIDATED ELECTRICAL DISTRI | | P.O. BOX 847106 | | | LOS ANGELES | CA | 90084-7106 | |
| CONSOLIDATED PRINTING SUPPLIES | | 11870 W 91ST STREET | | | OVERLAND PARK | KS | 66214-1716 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANCE C DONAGHY | | 105 FOX CROSSING AVE | | | NORTH LAS VEGAS | NV | 89084 | |
| CONTI PRO SERVICES | | 120 E PALMETTO AVE | | | HOWEY IN THE HILLS | FL | 34737 | |
| Continental Carbonic Products Inc. | | 3985 E Harrison | | | Decatur | IL | 62526 | |
| COOK FAST CASH | | 1910 NE JEFFERSON | | | PEORIA | IL | 61603 | |
| COOKS PEST CONTROL, INC. | | P.O. BOX 341898 | | | MEMPHIS | TN | 38184-1898 | |
| COOL SEAL GASKETS OF CENTRAL | FLORIDA, LLC | PO BOX 160985 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| Copia Group, LLC | Yoomi Getz | 1859 Laurel Rd | | | Oceanside | CA | 92054 | |
| Corkys Barbecue, LLC | Corkys Corporate | 5240 Poplar Ave, 3rd Floor | | | Memphis | TN | 38119 | |
| Corkys Collierville Operating | Corkys Corporate | 5240 Poplar Ave, 3rd Floor | | | Memphis | TN | 38119 | |
| CORNWELL-KLOHS CO. | | 7400 METRO BLVD, STE. 105 | | | MINNEAPOLIS | MN | 55439 | |
| CORONA CHAMBER OF COMMERCE | | 904 E.SIXTH ST. | | | CORONA | CA | 91719 | |
| CORPORATE MECHANICAL INC | | 5114 HILLSBORO AVE NORTH | | | NEW HOPE | MN | 55428 | |
| COUNTRY INN & SUITES MASON | | CITY IOWA | 4082 4TH ST SOUTH WEST | | MASON CITY | IA | 50401 | |
| County of San Bernardino | Office of the Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | |
| COUNTY WIDE EXTINGUISHER | | 2170 CONSTITUTION AVE | | | HARTFORD | WI | 53027 | |
| COURTNEY JO ADAMS | | 1207 CREST DR | | | PLEASANT HILL | MO | 64080 | |
| COZZINI BROTHERS, INC | | 350 HOWARD AVENUE | | | DES PLAINES | IL | 60018 | |
| CRAIG PLUMBING | | 203 E. 32ND STREET | | | SEDALIA | MO | 65301 | |
| CRAIG STORY | | 2320 AVELLINO AVENUE | | | ST CLOUD | FL | 34771 | |
| CRCI LLC | | 7456 Washington Avenue S | | | Eden Prairie | MN | 55344 | |
| CREATIVE CONSUMER CONCEPTS | | P O BOX 88016 | BIN#150016 | | MILWAUKEE | WI | 53288-8016 | |
| CREATIVE CONSUMER CONCEPTS | | P O BOX 790343 | BIN#150016 | | ST LOUIS | MO | 63179-0343 | |
| CREDIT BUREAU DATA INC | | P O BOX 2288 | | | LA CROSSE | WI | 54602-2288 | |
| CREDIT COLLECTIONS BUREAU | PAYMENT PROCESSING CENTER | PO BOX 778 | | | BISMARCK | ND | 58502-0778 | |
| CREDIT SERVICE COMPANY, INC. | ATTN JUDICAL COLLECTORS | PO BOX 1120 | | | COLORADO SPRINGS | CO | 80901 | |
| CREMERS LAWN & LANDSCAPE | SERVICE, INC | 10 KIMBALL RD | | | PONCA CITY | OK | 74604 | |
| CREMES UNLIMITED INC | | Cheryl I Vicich, Finance Manager | 600 Holiday Plz Drive Suite 520 | | Matteson | IL | 60443 | |
| CREMES UNLIMITED INC | Cremes Unlimited Inc. | 39633 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| Crescent Electric Supply Company | | 7750 Dunleith Street | PO Box 500 | | East Dubuque | IL | 61025 | |
| CREST BEVERAGE LLC | | DEPT 8536 | | | LOS ANGELES | CA | 90084-8536 | |
| CROWN LINEN SERVICE INC | | 215 S JEFFERSON | | | MEXICO | MO | 65265 | |
| Crown Services, Inc. | | 2800 Corporate Exchange Dr. Suite 120 | | | Columbus | OH | 43231 | |
| CRUNCHTIME INFORMATION SYSTEMS | | 129 PORTLAND STREET | 2ND FLOOR | | BOSTON | MA | 02114 | |
| CRUSADER MFG INC | | 517 FIRST ST | | | FARMINGTON | MN | 55024 | |
| CRYOGENIC ENERGY SERVICES INC | | 214 SPRING ST. | | | ELROY | WI | 53929 | |
| CRYSTAL CLEAN | | 13621 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693-0136 | |
| CRYSTAL CLEAR WINDOW CLEANING | | PO BOX 805 | | | ALEXANDRIA | MN | 56308 | |
| CRYSTAL WINDOWS COMPANY INC | | 1015 SW 106TH PLACE | | | MICANOPY | FL | 32667 | |
| CSG 24/7 | | 24428 GREENWAY AVE | | | FOREST LAKE | MN | 55025 | |
| CT Corporation | CT Corporation System | 28 Liberty St., 42nd Floor | | | New York | NY | 10005 | |
| CT Corporation | CT Corporation System | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| CTV MEDIA INC. | | 1490 MANNING PARKWAY | ATTN  LIZ HOLBERT | | POWELL | OH | 43065 | |
| CULINEX | | PO BOX 2925 | | | FARGO | ND | 58108-2925 | |
| CULLIGAN | | 2479 S ORANGE AVE | | | FRESNO | CA | 93725 | |

Exhibit C
Voting Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLIGAN - BURLINGTON | | 3030 FLINT HILLS DRIVE | | | BURLINGTON | IA | 52601 | |
| CULLIGAN - METRO | | DEPARTMENT 8799 | P.O. BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN - PELLA | | PO BOX 31 | | | PELLA | IA | 50219 | |
| CULLIGAN BOTTLED WATER | | DEPARTMENT 8511 | P.O. BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | |
| CULLIGAN INC BOONE | | 927 KATE SHELLEY DR | | | BOONE | IA | 50036-5222 | |
| CULLIGAN INC. ST. JOSEPH | | 5914 N. BELT HWY. | | | ST. JOSEPH | MO | 64506 | |
| CULLIGAN OF GREATER KANSAS CIT | | PO BOX 843142 | | | KANSAS CITY | KS | 64184-3142 | |
| CULLIGAN STILLWATER | | DEPARTMENT 8968 | P O BOX 77043 | | MINNEAPOLIS | MN | 55480-7743 | |
| Culligan Water | | 2479 S. Orange St | | | Fresno | CA | 93725 | |
| CULLIGAN WATER CONDITIONING | | 1220 WEST MAIN | | | SEDALIA | MO | 65301 | |
| Curbell Plastics, Inc. | | 7 Cobham Drive | | | Orchard Park | NY | 14127 | |
| Curlew Crossing S.C., LLC | c/o Susan Masone | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| Curlew Crossing S.C., LLC | Rachel Mersky | 1201 N Orange Street Suite 400 | | | Wilmington | DE | 19801 | |
| CURTIS NAGL | | 235 VALLEY RD | | | WATERLOO | IA | 50701 | |
| CURTIS SERVICES | | 750 SOUTH ORANGE BLOSSOM TRAIL | SUITE 96 | | ORLANDO | FL | 32805 | |
| CUSTOM COMMUNICATIONS INC. | | 1661 GREENVIEW DRIVE SW | | | ROCHESTER | MN | 55902 | |
| Custom Contracting Group Inc | | 5771 YOUNGQUIST RD | | | FORT MYERS | FL | 33912 | |
| CUSTOM OZARK ELECTRIC & | REMODELING, LLC | 643 WILD PRAIRIE RD | | | OZARK | MO | 65721 | |
| CUSTOM PRODUCTS SERVICE CO. | | 7424 RIGGS LN. | | | OVERLAND PARK | KS | 66204-2047 | |
| Custom Refrigeration, Inc. | | 640 Mendelssohn Ave No | | | Golden Valley | MN | 55427 | |
| CUSTOM TRUCK & AUTO SHINE INC. | | 3401 4TH AVE S.W. | | | FARGO | ND | 58103 | |
| CUTTERS LAWN MAINTENANCE | | PO BOX 530746 | | | DEBARY | FL | 32753 | |
| CYNTHIA HARRIS | | 703 ROYAL LAKE CIRCLE | | | ORLANDO | FL | 32818 | |
| D & L SIGNS | | 7399 KERNSVILLE RD | | | OREFIELD | PA | 18069 | |
| D D WILLIAMSON & CO INC | | 23454 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| D&M CLEANING SERVICES LLC | | 1290 W HORIZON RIDGE, APT 222 | | | HENDERSON | NV | 89012 | |
| DADDY RAYS INC. | | 600 CUTHBERT BLVD | | | HADDON TOWNSHIP | NJ | 08108 | |
| Dakota Orf | | 7700 12th Ave | | | Richfield | MN | 55423 | |
| Dakota Refrigeration Inc | | 4322 15th Ave NW | | | Fargo | ND | 58102 | |
| DALY, LINDA | | 8444 124TH LANE | | | NORTH CHAMPLIN | MN | 55316 | |
| DANA PHILLIPS | | 2159 SWEDISH DRIVE NE | | | HAM LAKE | MN | 55304 | |
| DANNY EBERSPACHER | | 2571 CUPECOY DR | | | SALT LAKE CITY | UT | 84121 | |
| Darling Ingredients Inc | Attn Director or Officer | PO Box 554885 | | | Detroit | MI | 48255 | |
| Darling Ingredients Inc | Cathy Harris | 5601 N MacArthur Blvd | | | Irving | TX | 75038 | |
| DARLING INTERNATIONAL | | P.O. BOX 552210 | | | DETROIT | MI | 48255-2210 | |
| DATATREND TECHNOLOGIES INC | | PO BOX 1575 | | | MINNEAPOLIS | MN | 55480 | |
| DATE LABEL | | PO BOX 684 | | | INDIANAPOLIS | IN | 46206-0684 | |
| DATE LABEL CORP | | P O BOX 684 | | | INDIANAPOLIS | IN | 46206-0684 | |
| DAUNTLESS | | 11576 Clubhouse Parkway | | | Farmington | AR | 72730 | |
| DAVACO, INC | JASON MELVIN | 4050 VALLEY VIEW LANE, SUITE 150 | | | IRVING | TX | 75038 | |
| DAVANNIS PIZZA & HOT HOAGIES | | 5124 GUS YOUNG LANE | | | EDINA | MN | 55436 | |
| DAVE CHASE | | 252 GREENFIELD PARKWAY | | | DES MOINES | IA | 50320 | |
| DAVEGLO CLEANING | | 12139 S Prairie Creek Pkwy | | | Olathe | KS | 66061 | |
| DAVES QUILTS | | 7745 EAST CALYPSO | | | MESA | AZ | 85208 | |
| DAVID A AVELLA | | 2192 RUSSELL DRIVE | | | CORONA | CA | 92879 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID A. BAUER, P.C. | | 2594 SOUTH LEWIS WAY, STE. A | | | LAKEWOOD | CO | 80227 | |
| DAVID BLOUIN | | 2124 KIRKLAND | | | AUBURNDALE | FL | 33823 | |
| David Lees | | 17320 S. 4190 Road | | | Claremore | OK | 74017 | |
| David Long & Associates, Inc. | | 312 Crowatan Road | | | Castle Hayne | NC | 28429 | |
| DAVID PAGE | | 6804 W. 107TH ST., STE #150 | | | OVERLAND PARK | KS | 662112 | |
| DAVID W. HORSTMAN | | 7731 EAST HOFF ROAD | | | SUNMAN | IN | 47041 | |
| David W. Jordan | Lake County Tax Collector | PO Box 327 | | | Tavares | FL | 32778 | |
| DAVID W. UPHAM TRUST OF 2018 | c/o HARABEDIAN, HALL & CO. | 3550 WILLSHIRE BLVD #840 | | | LOS ANGELES | CA | 90010 | |
| DAVID WINKLER-GROSCHEN | | 709 W CLARK | | | CHAMPAIGN | IL | 61820 | |
| DAVIS ELECTRIC, INC | | 1212 E UNIVERSITY AVE, SUITE A | | | URBANA | IL | 61802 | |
| DAWN FOOD PRODUCTS, INC | | PO BOX 675024 | | | DALLAS | TX | 75267-5024 | |
| DAYMARK SAFETY SYSTEMS | | 12836 SOUTH DIXIE HWY | | | BOWLING GREEN | OH | 43402 | |
| DAYSTAR DISTRIBUTING, INC | | 1723 S. West Bypass, Ste A | | | Springfield | MO | 65807 | |
| DBI BEVERAGE MODESTO | DBI BEVERAGE SAN JOAQUIN | 4140 BREW MASTER DR | | | CERES | CA | 95307 | |
| DEAN FOODS NORTH CENTRAL, INC. | | P.O. BOX 1450, NW 8318 | | | MINNEAPOLIS | MN | 55485-8318 | |
| DEBRA-KUEMPEL INC | | 3976 SOUTHERN AVE | | | CINCINNATI | OH | 45227 | |
| DEHART PLUMBING, HEATING AND AIR | HELENE RODRIGUEZ | 311 BITRITTO WAY | | | MODESTO | CA | 95356 | |
| Del Amo Associates, LLC | J. Bennett Friedman | Friedman Law Group, P.C. | 1901 Avenue of the Stars, Suite 1000 | | Los Angeles | CA | 90067 | |
| Del Amo Associates, LLC | Oleg F. Sivryuk | 60 South Market Street, Ste 1120 | | | San Jose | CA | 95113 | |
| DELAND YOUTH BOWLERS | | 1405 N. WOODLAND BLVD | | | DELAND | FL | 32724 | |
| DELORETO, MICHAEL | | 2201 81 ST | | | SAINT PETERSBURG | FL | 33710 | |
| DELREY - EAU CLAIRE | | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | |
| DELREY - FARGO | | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | |
| DELREY - PLYMOUTH | | 14141 GLENDALE RD | OLD NATIONAL BANK | | SAVAGE | MN | 55378 | |
| DELTA LIGHTING PRODUCTS INC | | 2570 METROPOLITAN DR | | | TREVOSE | PA | 19053 | |
| DELTA MANAGEMENT ASSOCIATES | | PO BOX 9191 | | | CHELSEA | MA | 02150-9191 | |
| DELTA MANAGEMENT ASSOCIATES IN | | P O BOX 9242 | | | CHELSEA | MA | 02150 | |
| DEMITRIS BLOODY MARY SEASONIN | | PO BOX 84123 | | | SEATTLE | WA | 98124-5423 | |
| DENISE D. BROWN | | 925 CARROLL AVE. | | | ST PAUL | MN | 55104 | |
| DEODORIZER KING N CLEAN | | PO BOX 9855 | | | FARGO | ND | 58106 | |
| DEPARTMENT OF CORRECTIONS | JODY DOUGLAS | 333 VINE STREET SUITE 1800 | | | LA CROSSE | WI | 54601 | |
| DEPARTMENT OF CORRECTIONS | | 5600 W GRANDE MARKET DR | | | APPLETON | WI | 54913 | |
| DEPARTMENT OF EDUCATION | | P.O. BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| DEPARTMENT OF EDUCATION AWG | | P O BOX 790356 | | | ST LOUIS | MO | 63179-0356 | |
| DEPARTMENT OF INSPECT. APPEALS | | 321 E 12TH ST FL3 | | | DES MOINES | IA | 50319-0083 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 31 Hopkins Plaza, Rm 1150 | | | Baltimore | MD | 21201 | |
| Department of Water and Power, City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Departure | Emily Rex | 427 C Street Suite 406 | | | San Diego | CA | 92101 | |
| DEPT OF WORKFORCE DEVELOPMENT | BUREAU OF TAX AND ACCOUNTING | PO BOX 7888 | | | MADISON | WI | 53707-7888 | |
| DEPT. OF HUMAN SERVICES | CENTRALIZED SUPPORT RECPT UNIT | P.O. BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | |
| DEREK HUXFORD | | 1815 62RD STREET | | | DES MOINES | IA | 50322 | |
| DERRICK SCHNEIDER | | 13290 CORBEL CIR | | | FT MYERS | FL | 33912 | |
| DES MOINES COUNTY SHERIFF | | 512 N MAIN ST,STE 2 | | | BURLINGTON | IA | 52601 | |
| DES MOINES LOCK SERVICE INC | | 2230 HICKMAN RD | | | DES MOINES | IA | 50310-6123 | |
| Des Moines Water Works, IA | | 2201 George Flagg Pkwy | | | Des Moines | IA | 50321-1190 | |
| DESIGN FOODS | | 1035 OYSTER BAY ROAD | PENTHOUSE | | EAST NORWICH | NY | 11732 | |
| DESTINYS CATERING | | 10 ENFIELD STREET | | | GREENHILLS | OH | 45218 | |
| DETROIT LAKES NEWSPAPERS | | 511 WASHINGTON AVENUE | | | DETROIT LAKES | MN | 56501 | |
| DETROIT LAKES REGIONAL | CHAMBER OF COMMERCE | P O BOX 348 | | | DETROIT LAKES | MN | 56502 | |
| Devries Outdoors | | 5430 Lower Beaver Rd. | | | Des Moines | IA | 50310 | |
| DEVYN DELANO ROBLEDO | | 230 CHEVALIER FIELD AVE | | | PENSACOLA | FL | 32508-5151 | |
| DEWAYNE ZINKIN DBA BLACKSTONE | UNIVERSAL PARK | 5 RIVER PARK PLACE WEST, STE 203 | | | FRESNO | CA | 93720 | |
| DeWayne Zinkin dba Universal Park | Law Office of Nick Zinkin | Nick Zinkin | 5 E River Park Pl West #204 | | Fresno | CA | 93720 | |
| DeWayne Zinkin dba Universal Park | | 5 E River Park Pl West #203 | | | Fresno | CA | 93720 | |
| DEX IMAGING,INC | | PO BOX 17299 | | | CLEARWATER | FL | 33762-0295 | |
| DEX MEDIA, INC. | | P.O. BOX 78041 | | | PHOENIX | AZ | 85062-8041 | |
| DH PRIME DEVELOPMENT, INC. | | N9601 CRYSTAL DRIVE | | | APPLETON | WI | 54915 | |
| DIAMOND SHARP | | 4559 B STREET | | | STOCKTON | CA | 95206 | |
| DIAMOND SHARP CUTLERY SERVICE | | 513 MERCURY LAND | | | BREA | CA | 92821 | |
| DILLARD SQUARE | c/o UNIVERSITY SQUARE | P.O. 171247 | | | MEMPHIS | TN | 38187-1247 | |
| DILLARD SQUARE | Dillard Square/Loeb Properties, Inc. | c/o Law Offices of Gordon Feldbaum and Cantora | 22 N. Front St. #1055 | | Memphis | TN | 38103 | |
| Direct Connections | Jeff Willis | 1779 Kirby Parkway Ste 1-165 | | | Memphis | TN | 38138 | |
| Direct Energy Business | Brian Keogh - Accounts Receivable | 194 Wood Avenue South - 2nd Floor | Front Foyer | | Iselin | NJ | 08830 | |
| DIRECTMED INC | | P O BOX 70 | | | MANDAN | ND | 58554 | |
| DIRECTV, LLC | | PO BOX 5006 | | | CAROL STREAM | IL | 60197-5006 | |
| Dirty Paws Carpet Cleaning LLC | Premier Carpet Care | 1515 Burnt Boat Dr Ste C #131 | | | Bismark | ND | 58503 | |
| DISCOVERLINK INC | | 1525 KAUTA ROAD SUITE 700 | | | WEST CHICAGO | IL | 60185 | |
| DISCOVERLINK, INC. | | 1525 KAUTZ ROAD SUITE 700 | | | WEST CHICAGO | IL | 60185 | |
| DISH NETWORK | | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISTINCTIVE WINDOW CLEANING | | P.O. BOX 494546 | | | PORT CHARLOTTE | FL | 33949-4546 | |
| DIVERSIFIED COLLECTION SERVICE | | P O BOX 9055 | | | PLEASANTON | CA | 94566-9055 | |
| DIVERSIFIED MECHANICAL INC. | | 329 N. WESTERN | | | PEORIA | IL | 61604 | |
| DIVINITY CLEANING SERVICE | | P.O. BOX 3231 | | | BAKERSFIELD | CA | 93305 | |
| DJ-9, Inc. | Attn Leslie C. Heilman | Ballard Spahr LLP | 919 N. Market St., 11th Floor | | Wilmington | DE | 19801 | |
| DMS FACILITY SERVICES LLC | | 1040 ARROYO DRIVE | CALLER SERVICE #2005 | | S PASADENA | CA | 91030 | |
| Do Your Thing Productions LLC. | Troy L Rognrud | 3510 Valley St NE | | | Minneapolis | MN | 55418 | |
| DOBBERSTEIN LAW FIRM LLC | | 225 S EXECUTIVE DR | SUITE 201 | | BROOKFIELD | WI | 53005 | |
| DONAGHY SALES, INC. | | 2363 SOUTH CEDAR AVENUE | | | FRESNO | CA | 93725 | |
| DONALD E BYRD | | 954 HENDERSON ST | | | DELTONA | FL | 32725 | |
| DONNELLY COMMUNICATIONS INC | | PO BOX 360059 | | | DECATUR | GA | 30036-0059 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNELLY, SHEILA | | 3155 SOUTH 2000 E, APT A | | | SALT LAKE CITY | UT | 84109 | |
| Double Discount Plumbing Repair Service Inc | | 2732 Candler Drive | | | Deltona | FL | 32725 | |
| DOUBLE TEAM CARPET CLEANING, INC. | | P.O. BOX #25 | | | SAVAGE | MN | 55378 | |
| DOUGS CHEM-DRY CARPET CARE | | 810 RABBIT RUN RD. | | | JEFFERSON CITY | MO | 65109-3224 | |
| DOWNEY LACROSSE CLUB | | PO BOX 39281 | | | DOWNEY | CA | 90239 | |
| DRAHEIM, BRYAN | | 517 S WASHINGTON AVE | | | MASON CITY | IA | 50401 | |
| DRAIN DOCTOR INC | | PO BOX 481 | | | WATERLOO | IA | 50704 | |
| DRAIN PATROL | | P.O. BOX 503053 | | | SAN DIEGO | CA | 92150 | |
| DRAIN WIZARD | | 8601 BLAIRS FERRY ROAD | | | CEDAR RAPIDS | IA | 52411 | |
| DRI X CLEANING SPECIALISTS LLC | | 3534 MARKGRAFF RD | | | FALL CREEK | WI | 54742 | |
| DUANE HENDRICKSON | SURVIVORS REVOCABLE TRUST | 520 UNIVERSITY AVE NO 200 | | | MADISON | WI | 53703 | |
| Duane Morris LLP | c/o James J. Holman, Esq. | 30 S. 17th Street | | | Philadelphia | PA | 19103-4196 | |
| DUBUQUE FIRE EQUIPMENT | | 1170 ROOSEVELT ST EXTENSION | | | DUBUQUE | IA | 52001 | |
| Duff and Phelps, LLC | Miriam Strauss | 55 East 52nd St. Floor 31 | | | New York | NY | 10055 | |
| DUFFEE, CHRISTOPHER | | 2335 STEWART AVE APT 311 | | | SAINT PAUL | MN | 55116-3062 | |
| DUNBAR SECURITY PRODUCTS | | P.O. BOX 333 | | | BALTIMORE | MD | 21203 | |
| Dunbar Security Products, Inc. | | 8525 Kelso Drive Suite L | | | Baltimore | MD | 21221 | |
| DUNSTAN & SON PLUMBING CO INC | | 1127 W MAIN STREET | | | LEESBURG | FL | 34748 | |
| DURAND SEPTIC SERVICE | | P O BOX 495 | | | DALLAS CITY | IL | 62330 | |
| Dykes Foodservice Solutions, Inc. | | 1217 Jordan Lane | | | Huntsville | AL | 35816 | |
| DYKES RESTAURANT SUPPLY INC | | PO BOX 5100 | | | HUNTSVILLE | AL | 35814 | |
| E M C CLEANING, INC | | 2335 CAVELL AVE | | | GOLDEN VALLEY | MN | 55427-3208 | |
| E&R SERVICES OF NORTHFIELD INC | ATTN EDUARDO & ROXANNE MONROY | 913 ASPEN DRIVE | | | BURNSVILLE | MN | 55337 | |
| EAGLE WINDOW CLEANING | | 8 Donna Dr | | | NORMAL | IL | 61761 | |
| Eastern Star Ami Tai | Chapter #147 | 500 E. Imperial Hwy. | | | Brea | CA | 92821 | |
| EBERLE ENTERPRIZES, LLC | DBA FIRST IMPRESSIONS AWNING | 5021 VERDUGO WAY, SUITE 105 | | | CAMARILLO | CA | 93012 | |
| ECMC | | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | |
| ECO CLEAN | | 2951 MANNA BAY DR, #130-367 | | | LEAGUE CITY | TX | 77573 | |
| ECO MECHANICAL SERVICES LLC | | 16159 MARBLE ST NW | | | RAMSEY | MN | 55303 | |
| Ecolab, Inc. | Dan Rudakas | 1601 West Diehl Road | | | Naperville | IL | 60563 | |
| ECOM INGREDIENTS LLC | | 6 PENNS TRAIL SUITE 215 | | | NEWTOWN | PA | 18940 | |
| ED HECKER INSTALLATIONS | | 524 SPRINGENS AVE | | | FERGUS FALLS | MN | 56537 | |
| Ed Katzenbach | | 1525 Brook Drive | | | Downers Grove | IL | 60515 | |
| EDEN LUTHERAN CHURCH | | 4725 BROCKTON AVE. | | | RIVERSIDE | CA | 92506 | |
| EDEN VENTURES, LLC | | 510 1ST AVENUE NORTH #600 | | | MINNEAPOLIS | MN | 55403 | |
| Edgar D. Dunham | | 4410 Orange Tree Court | | | St. Joseph | MO | 64506 | |
| EDGAR GAINES | | 79 PINE TRACE COURSE | | | OCALA | FL | 34472 | |
| Ediel Ruiz Camacho | | 29 Parkwood Lane | | | Oceanside | CA | 92054 | |
| Edward B. and Karen D. Hanley, Trustees of the Edward B. and Karen D. Hanley Family Living Trust | Dated 12/12/2000 and Ronald P. Beard Trustee, of the Ronald P. Beard Trust dated 2/23/1984 | Edward B. and Karen D. Hanley | 106 Panorama | | Coto de Caza | CA | 92679 | |
| EDWARD B. HANLEY | | 106 PANORAMA | | | COTO DE CAZA | CA | 92679 | |
| eFAX CORPORATE | C/O j2 GLOBAL COMMUNICATIONS | P.O. BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EFD ASSOCIATES | | 270 ALPHA DRIVE | | | PITTSBURGH | PA | 15238 | |
| Eichenauer Services Inc | | 2465 North 22nd Street | | | Decatur | IL | 62526 | |
| Eight Ks Enterprises, Inc. | Myron Koester | 1955 Michigan Street | | | Sidney | OH | 45365-9073 | |
| ELDON COMBS PRODUCTIONS, LLC | ELDON COMBS | 2965 W. OAK HAVEN LN | | | SPRINGFIELD | MO | 65810 | |
| ELDON COMBS PRODUCTIONS, LLC | Obregon & Associates, LLC | Bradley A. Obregon, Authorized Agent | 3550 N. Glenstone Ave, Ste A | | Springfield | MO | 65803 | |
| ELECTRICAL WORKS | | 307 EAST MAIN ST | | | LEESBURG | FL | 34748 | |
| ELEVATED CLEANING SERVICES | | 1920 W 5200 S,SUITE 10 | | | ROY | UT | 84067 | |
| ELITE ASSOCIATES | | 875 CHALLENGER ST. | | | BREA | CA | 92821 | |
| ELITE PRO LAWNS | | 619 BIRDIE DR | | | RANTOUL | IL | 61866 | |
| ELIZABETH DVORSKY | | 250 CIMARRON DR | UNIT 314 | | HIAWATHA | IA | 52233 | |
| ELMSTAR ELECTRIC CORP. | SARA TURNER | 800 EASTLINE RD. | | | KAUKAUNA | WI | 54130 | |
| Embarq Florida, Inc South Florida dba CenturyLink Inc South Florida dba CenturyLink | Attn Legal BKY | CenturyLink Communications, LLC - Bankruptcy | 1025 El Dorado Blvd | | Broomfield | CO | 80021 | |
| Embarq Florida, Inc South Florida dba CenturyLink Inc South Florida dba CenturyLink | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| EMILY HUGHES | | 2651 COUNTY LINE RD | | | CROSS | SC | 29436 | |
| Empire Ten LLC and Lunar 4 LLC | | 2909 Bryant Ave South, #300 | | | Minneapolis | MN | 55408 | |
| ENDRES WINDOW CLEANING | | 265 22ND ST SE | | | OWATONNA | MN | 55060 | |
| ENERSON LAW | | 250 BISHOPS WAY | SUITE 300 | | BROOKFIELD | WI | 53005 | |
| ENGELS COMMERCIAL APP INC | | 120 PACKERLAND DRIVE | | | GREEN BAY | WI | 54303 | |
| ENRIQUE CHAVEZ | | 241 N 5TH ST #4 | | | MONTEBELLO | CA | 90640 | |
| ENVIRO-MASTER SERVICES | | PO BOX 12350 | | | CHARLOTTE | NC | 28220 | |
| ENVIROMATIC CORP OF AMERICA | | 5936 PILLSBURY AVE. S. | | | MINNEAPOLIS | MN | 55419 | |
| ENVIRONMASTER OF TAMPA BAY | | PO BOX 12350 | | | CHARLOTTE | NC | 28220 | |
| ENVIROSTEAM CLEANING SYSTEMS | | PO BOX 2017 | | | TEMECULA | CA | 92593 | |
| Eraclides, Gelman, Hall, Indek, PA | Rebecca OKeefe | 2030 Bee Ridge Road | | | Sarasota, | FL | 34239 | |
| ERETZ LLC | SALLY RUBENSTEIN | 2885 KNOX AVENUE SOUTH #505 | | | MINNEAPOLIS | MN | 55408 | |
| ERIC HUME | | 2605 15TH STREET, SW | | | ALTOONA | IA | 50009 | |
| ERICA STEBBINS | | 4032 GEORGE RD | | | CARMICHAEL | CA | 95608 | |
| ERIN VAN VEEN | | 11 BRISA FRESCA | | | RANCHO SANTA MARGA | CA | 92688 | |
| ERLAND L. STENBERG & MARY | | 4691 CHILENO VALLEY ROAD | | | PETALUMA | CA | 94952 | |
| ERNST FLUID POWER CO INC | | P.O. BOX 13267 | | | DAYTON | OH | 45413 | |
| ERUS LLC | | 7 BOGIE HILLS DRIVE | | | COLUMBIA | MO | 65201 | |
| ESIS, Inc. | Attn Assistant Vice President - Financial Operations and Client Accounting | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| ESIS, Inc. | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| ESIS, Inc. | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| ESTRADA EXHAUST | ESTRADA EXHAUST RESTAURANT | P.O. BOX 1521 | | | GRASS VALLEY | CA | 95945 | |
| EUGENE J. DALUGA AND MARGARET DALUGA | | JOHN HEMMINGER | 2454 S W 9TH STREET | | DES MOINES | IA | 50315 | |
| Evans Enterprises | Wholesale Cornations | 1826 B Airport Rd | | | Conroe | TX | 77301 | |
| Evans Enterprises | | 206-A South Loop 336W #287 | | | Conroe | TX | 77304 | |
| EVEN QUALITY WORKS LLC | | PO BOX 431 | | | WAVERLY | IA | 50677 | |
| EVERSOFT | | PO BOX 92769 | | | LONG BEACH | CA | 90809 | |
| Executive Risk Indemnity Inc. | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Executive Risk Indemnity Inc. | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Executive Risk Indemnity Inc. | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Exim Engineering Inc. | Parul Mehta | 2200 E Winston Road | | | Anaheim | CA | 92806 | |
| F H CANN & ASSOCIATES INC | | PO BOX 128 | | | NORTH ANDOVER | MA | 01845 | |
| F.A.S.T. FIRE PRO | | P.O.BOX 2023 | | | MISSION VIEJO | CA | 92690 | |
| FAIRFIELD MUNICIPAL COURT | | 675 NILES ROAD | | | FAIRFIELD | OH | 45014 | |
| FAIRMONT FIRE SYSTEMS INC | | 209 DOWNTOWN PLAZA | | | FAIRMONT | MN | 56031 | |
| FAIRWAY OUTDOOR FUNDING | | P.O. BOX 60125 | | | CHARLOTTE | NC | 28260 | |
| FAIRWAY OUTDOOR FUNDING, LLC | | PO BOX 60125 | | | CHARLOTTE | NC | 28260 | |
| FALLS FLORIST & GREEN HOUSE | | 704 MAIN ST. | HWY. 54 WEST | JERRY LAATCH | BLACK RIVER FALLS | WI | 54615 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT REGISTRY | | P.O. BOX 2171 | | | DENVER | CO | 80201 | |
| FARGO GLASS AND PAINT CO. | | 1801 7TH AVENUE NORTH | | | FARGO | ND | 58102 | |
| FAUBION UNITED METHODIST | CHURCH | 7113 N TROOST AVE | | | KANSAS CITY | MO | 64118 | |
| FED EX | | P O BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL EXPRESS CORPORATION | | P.O. BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| Federal Insurance Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Federal Insurance Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Federal Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| FEDERATED FOODSERVICE INC | ACCOUNTS RECEIVABLE | 3025 WEST SOUTH CREEK LANE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| FEDEX | | P.O. BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FedEx Corporate Services Inc. | As Assignee Office FedEx Express/ Ground/ Freight/ Office | 3965 Airways Blvd, Module G, 3rd Floor | | | Memphis | TN | 38116-5017 | |
| FELICIA DEHART | | 13354 IRENE CT | | | LINDSTORM | MN | 55045 | |
| FELIX RAMIREZ | | 1131 US HWY 17 92 SOUTH | | | DAVENPORT | FL | 33837 | |
| FERGUS FALLS NEWSPAPER | | 914 E. CHANNING AVE. | | | FERGUS FALLS | MN | 56537 | |
| FERGUSON ENTERPRISES INC | | PO BOX 100286 | | | ATLANTA | GA | 30384 | |
| Fidler Marketing Inc | Brenda B. Nevil | Brenda Nevil | 205 NW 66th Street | | Oklahoma City | OK | 73116 | |
| FIKES OF MINNESOTA, IN | | 8712 MONTICELLO LANE N | | | MAPLE GROVE | MN | 55369 | |
| FILLE INC | | 401 W ROUTE 38 | | | MOORESTOWN | NJ | 08057-3235 | |
| FILTERSHINE FRONT RANGE | | PO Box 272507 | | | FORT COLLINS | CO | 80527 | |
| FIRE & SAFETY EQUIPMENT III | | PO BOX 176 | | | PLATTEVILLE | WI | 53818 | |
| FIRE ONE INC | | 3718 ROBINSON PIKE ROAD | | | GRANDVIEW | MO | 64030 | |
| FIRE PREVENTION SYSTEMS | | 413 BROWARD TERRACE | | | WINTERHAVEN | FL | 33884 | |
| Fire Protection Specialists | Brandy Mustio | 1906 Commercial St | | | Bangor | WI | 54614 | |
| Fire Service Corp. | Fire Service Corp. / Gallup Fire Protection | PO Box 3597 | | | San Clemente | CA | 92674 | |
| Fire Service Corp. | | 25132 Tasman Rd | | | Laguna Hills | CA | 92653 | |
| FIREMASTER | | DEPT 1019 | PO BOX 121019 | | DALLAS | TX | 75312-1019 | |
| FIRST BAPTIST CHURCH OF HOMELA | ATTN Christine Watson | P.O. BOX 675 | | | HOMELAND | FL | 33847 | |
| FIRST BAPTIST CHURCH WAHNETA | | 609 S RIFLE RANGE RD | | | WINTER HAVEN | FL | 33813 | |
| First Choice Wndow Cleaning | James Thomas | 6401 Boisseranc Street | | | Anaheim | CA | 92807-1124 | |
| FIRST CHRISTIAN CHURCH NKC | | 2018 GENTRY STREET | | | NORTH KANSAS CITY | MO | 64116 | |
| FIRST CONGREGATIONAL CHURCH | OF PORT ST LUCIE | 2401 SE SIDONIA STREET | | | PORT ST LUCIE | FL | 34952 | |
| FIRST GLASS WINDOW CLEANING | | 3802 ZANE AVE N | | | CRYSTAL | MN | 55422 | |
| FIRST GLASS WNDW CLEANING INC | | 3802 ZANE AVE. N | | | CRYSTAL | MN | 55422 | |
| FIRST PAYDAY LOANS BRANCH 470 | | 2950 NORTH MAIN STREET | | | DECATUR | IL | 62526 | |
| First Pick Farms, LLC | | 14786 Winans St | | | West Olive | MI | 49461 | |
| FIRST RESOLUTION | | INVESTMENT CORP | 700 17TH STREET | SUITE 2300 | DENVER | CO | 80202-3317 | |
| FIRST UNITED METHODIST OF | LAKELAND | 72 LAKE MARTON DRIVE | | | LAKELAND | FL | 33831 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISH WINDOW CLEANING | | P.O. BOX 238117 | | | PORT ORANGE | FL | 32123 | |
| FISH WINDOW CLEANING | | PO BOX 423363 | | | KISSIMMEE | FL | 34741 | |
| FISH WINDOW CLEANING | | PO BOX 1818 | | | WINDERMERE | FL | 34786 | |
| FISH WINDOW CLEANING | | 2645 HARLEM ST. STE. 1M | | | EAU CLAIRE | WI | 54701 | |
| FISH WINDOW CLEANING | | P O BOX 7426 | | | APPLETON | WI | 54912 | |
| FISH WINDOW CLEANING | | PO BOX 7304 | | | St. Paul | MN | 55107 | |
| FISH WINDOW CLEANING | | 1904 NE MONROE ST | | | PEORIA | IL | 61603 | |
| FISH WINDOW CLEANING | | PO BOX 413631 | | | KANSAS CITY | MO | 64141 | |
| FISH WINDOW CLEANING - PETRA ENTERPRISES, INC. | TONY UNGERER | 1720 MERRILL AVE, SUITE 402 | | | WAUSAU | WI | 54401 | |
| FISHBOWL INC | | PO BOX 740513 | | | ATLANTA | GA | 30374-0513 | |
| Flag Depot US | | 3406 W. Fielder St | | | Tampa | FL | 33611 | |
| FLAGSHIP SECURITY CO LLC | | 6466 CROFT OAKS COVE | | | BARTLETT | TN | 38134-3873 | |
| Floied Fire Extinguisher & Steam Cleaning Co., Inc. | | 3050 Lamar Ave | | | Memphis | TN | 38114 | |
| Florida Bancorp Supply, Inc | Florida Bancorp Supply | PO Box 560128 | | | Orlando | FL | 32856 | |
| FLORIDA DEPARTMENT EDUCATION | ADMIN. WAGE GARNISHMENT UNIT | PO BOX 865435 | | | ORLANDO | FL | 32886-5435 | |
| FLORIDA DEPT OF AGRICULTURE | AND CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 | |
| Florida Handling Systems, Inc | | 2651 State Road 60 West | | | Bartow | FL | 33830 | |
| FLORIDA LEAK PROS | | 300 TRIPLE DIAMOND BLVD UNIT D | | | NOKOMIS | FL | 34275 | |
| FLORIDA PLUMBERS BACKFLOW INC | | 1215 LA FAUNCE WAY | | | FT. MYERS | FL | 33919 | |
| FLORIDA ST DISBURSEMENT UNIT | | P O BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA STATE | DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314 | |
| Fly Me Flag, LLC | | 2190 S. Ashland Ave, Ste C | | | Green Bay | WI | 54304 | |
| FOOD MARKETING INSTITUTE | | 2345 CRYSTAL DRIVE, SUITE 800 | | | ARLINGTON | VA | 22202 | |
| FOOD SALES EAST | | 208 CLOVERDALE CIRCLE | | | ALABASTER | AL | 35007 | |
| FOOTHILL FIRE PROTECTION | | 314 HARFORD PLACE | | | UPLAND | CA | 91786 | |
| FORD & HARRISON LLP | | PO BOX 890836 | | | CHARLOTTE | NC | 28289-0836 | |
| FORTIS SOLUTIONS GROUP LLC | LLOYD L. MARTINEZ | 2505 HAWKEYE CT | | | VIRGINIA BEACH | VA | 23452 | |
| FORTRESS SAFE & LOCK INC | | 336 NORTHLAND BLVD | | | CINCINNATI | OH | 45246 | |
| Forum Communications | | 101 5th St N | | | Fargo | ND | 58102 | |
| FORUM PURCHASING LLC | | 1050 CROWN POINTE PARKWAY | SUITE 900 | | ATLANTA | GA | 30338 | |
| FOUNTAIN REFRIGERATION INC | | PO BOX 1243 | | | ALBERT LEA | MN | 56007 | |
| FOX CITIES SIGN & LIGHTING SER | | 1125 W TUCKAWAY LANE STE D | | | MENASHA | WI | 54952 | |
| FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| FRANCHISE TAX BOARD | | P.O. BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCISCO CASTILLO | | 5685 HAWTHORNE RESERVE DR. | | | LIBERTY TWP | OH | 45044 | |
| FRANCISCO DE LA CRUZ | | 5526 DAIRY AVENUE | APT C | | LONG BEACH | CA | 90805 | |
| FRANK BRANEK | | 32515 RAQUET CLUB WAY | | | LAKE ELSINORE | CA | 92530 | |
| FRANK GAY PLUMBING, INC. | | 6206 FOREST CITY RD. | | | ORLANDO | FL | 32810 | |
| FRANKLIN MACHINE PRODUCT INC. | | PO BOX 781570 | | | PHILADELPHIA | PA | 19178-1570 | |
| FRANKLIN MACHINE PRODUCTS INC. | | 101 MOUNT HOLLY BY PASS | | | LUMBERTON | NJ | 08048-1113 | |
| FRANKLIN MACHINE PRODUCTS, INC | | PO BOX 74007311 | | | CHICAGO | IL | 60674-7311 | |
| FRANKLIN OUTDOOR ADV CO INC | | 20092 EDISON CIRCLE | P.O. BOX 188 | | CLEARWATER | MN | 55320 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEBORN COUNTY SHERIFF | CIVIL PROCESS DIVISION | PO DRAWER 170 | | | ALBERT LEA | MN | 56007-0170 | |
| FREESTONE SALES F.S. | DAVID FREESTONE | 1870 ARNOLD INDUSTRIAL PLACE | #1025 | | CONCORD | CA | 94500 | |
| Freije-RSC | | 11800 Exit 5 Parkway, Suite 10 | | | Fishers | IN | 46037 | |
| FreshPoint Central California, Inc. | Meghan Wells, Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | |
| FreshPoint Central California, Inc. | SBS Credit and Collections | Angela Day, Mgr. | 24500 Highway 290 | | Cypress | TX | 77406 | |
| FreshPoint Southern California, Inc. | Meghan Wells | Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363 | |
| FreshPoint Southern California, Inc. | SBS Credit and Collections | Angela Day, Mgr. | 24500 Highway 290 | | Cypress | TX | 77406 | |
| FRESNO CITY COLLEGE | | 1525 E. WELDON AVE. | | | FRESNO | CA | 93704 | |
| FRIENDS OF SOUTH HIGH THEATER | | ELLEN FENSTER/THEATER DIRECTOR | 3131 19TH AVE S | | MINNEAPOLIS | MN | 55407 | |
| FRIENDS OF THE EARTH | LANDSCAPING | 2884 CORAL CT APT 302 | | | CORALVILLE | IA | 52241 | |
| FRIES BROTHERS, INC. | | 1455 DALTON AVE | | | CINCINNATI | OH | 45214 | |
| FRITZ BROS., INC. | | 1901 DELMAR BLVD. | | | ST. LOUIS | MO | 63103-1618 | |
| From the Ground Up | | PO Box 670 | | | Owatonna | MN | 55060-0670 | |
| FRONT LINE SALES, INC | | PO BOX 670 | | | LA VERNE | CA | 91750 | |
| FRONT LINE SALES, INC. | | 1751 CURTISS CT. | P.O. BOX 670 | | LA VERNE | CA | 91750 | |
| Frontier Communications | | 19 John St | | | Middletown | NY | 10940 | |
| Frontier Lighting Inc | | 2090 Palmetto Street | | | Clearwater | FL | 33765 | |
| FROSTY ACRES BRANDS, INC. | | P.O. BOX 1849 | | | ALPHARETTA | GA | 30023 | |
| FUERZA JUVENIL GETSEMANI | | 1357 CLARCONA RD | | | APOPKA | FL | 32703 | |
| FULLERS LAWN CARE | PRESSURE WASHING INC | P O BOX 160908 | | | ALTAMONTE | FL | 32716 | |
| G.J.K. LLC | | PO BOX 458 | | | PHOENIX | MD | 21131 | |
| Galassos Bakery | MaryAnn Sclifo | 10820 San Sevaine Way | | | Mira Loma | CA | 91752 | |
| GALAXY OF JANESVILLE, LLC | | 4353 HEARTHRIDE DR | | | JANESVILLE | WI | 53546-2168 | |
| GALESBURG SIGN & LIGHTING INC | | 1518 S. HENDERSON ST. | | | GALESBURG | IL | 61401 | |
| GALLO SALES CO. | | P.O. BOX 1266 | | | UNION CITY | CA | 94587 | |
| GALLUP FIRE PROTECTION | | PO BOX 3597 | | | SAN CLEMENTE | CA | 92674-3597 | |
| GAMEDAY MEDIA | | P.O. BOX 2269 | | | LAKE OSWEGO | OR | 97035 | |
| GAM-GO Services Inc | | P O BOX 452572 | | | KISSIMMEE | FL | 34745 | |
| GAMMA PHI BETA SORORITY | | 9001 STOCKDALE HWY. | | | BAKERSFIELD | CA | 93311 | |
| GANAHL LUMBER COMPANY | | P.O. BOX 1326 | | | CORONA | CA | 91720 | |
| GARDEN CITY AMMONIA PROGRAM | | 2405 E. FULTON PLZ | | | GARDEN CITY | KS | 67846 | |
| GARVINS SEWER SERVICE, INC. | | 2900 S. SHOSHONE ST | | | ENGLEWOOD | CO | 80110 | |
| GARY DAVIS | | 111 LEOPARD LANE | | | FORT MYERS | FL | 33917 | |
| GARYS PEST CONTROL | | 7103 RIVER ROAD EAST | | | INVER GROVE HTS | MN | 55076 | |
| GASKET GUY, INC. | | 4712 ADMIRALTY WAY, #735 | | | MARINA DEL REY | CA | 90292 | |
| GASKETEERS | BLAIR POWELL | PO BOX 98035 | | | ATLANTA | GA | 30359 | |
| GASKETS USA, LLC | | 10741 SHERMAN WAY, #3 | | | SUN VALLEY | CA | 91352 | |
| Gate City Beverage - Reyes Beverages | Harbor Distributing | 5901 Bolsa Ave | | | Huntington Beach | CA | 92647 | |
| GATE CITY BEVERAGE DIST. | | P O BOX 842685 | | | LOS ANGELES | CA | 90084-2685 | |
| Gateway Fashion Mall, LLC | Pearl Garcia, Primero Management | 23901 Calabasas Road, Suite 1084 | | | Calabasas | CA | 91302 | |
| GATEWAY FIRE EQUIPMENT | | P.O. BOX 2168 | | | MERCED | CA | 95344 | |
| GC SERVICES, LP | | P.O. BOX 32500 | | | COLUMBUS | OH | 43232 | |
| GE CEPTIAL C/O RICOH USA PROGR | | P O BOX 650016 | | | DALLAS | TX | 75265-0016 | |
| GENERAL FEDERATED WOMENS | CLUB | 8126 CLEARWATER POINT | | | PARKVILLE | MO | 64152 | |
| General Maintenance Corporation | | 787 Mike Mcarthy Way | | | Green Bay | WI | 54304 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Parts, L.L.C. | Attn Connie Bauman | General Parts | 11311 Hampshire Avenue South | | Bloomington | MN | 55438 | |
| General Parts, L.L.C. | General Parts L.L.C. | MI 10 PO Box 9201 | | | Minneapolis | MN | 55480 | |
| GENERAL SESSIONS CIVIL COURT | | P.O. BOX 3824 | | | MEMPHIS | TN | 38173 | |
| GENOVESE KNIFE CO | | P O BOX 5548 | | | PEORIA | IL | 61601 | |
| GEORGES CLEANING SYSTEMS INC | | P.O. BOX 280 | | | SHAKOPEE | MN | 55379-0280 | |
| GERALDS LOCKSMITH INC | | 1383 N TAMIAMI TRAIL | | | NORTH FORT MYERS | FL | 33903 | |
| GETZ FIRE EQUIPMENT CO INC | | PO BOX 419 | | | PEORIA | IL | 61651-0419 | |
| Gilbert Foodservice Inc | | 4005 STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | |
| GILES ENGINEERING ASSOC INC | | N8 W22350 JOHNSON DR. SUITE A1 | | | WAUKESHA | WI | 53186 | |
| GIVE KIDS THE WORLD | | 210 S BASS RD | | | KISSIMMEE | FL | 34746 | |
| GLACIER DESIGN SYSTEMS | | 5405 PRODUCTION DRIVE | | | HUNTINGTON BEACH | CA | 92649 | |
| GLENNA C ANDREWS ROLLOVER IRA | | 128 CONTINENTAL DR | | | ELKTON | MD | 21921 | |
| GLO-BRITE WINDOW CLEANING | | 1524 LANGFORD AVE | | | ALBION | IA | 50005 | |
| GLORIA DEI LUTHERAN CHURCH | | W180N7863 TOWN HALL RD | | | MENOMONEE FALLS | WI | 53051-4098 | |
| GLS ASSOCIATES LLC | | 1608 EAST 43RD STREET | | | ANDERSON | IN | 46013 | |
| Gold Coast Ingredients, Inc | Attn Director or Officer | PO Box 911612 | | | Los Angeles | CA | 90091 | |
| Gold Coast Ingredients, Inc | | 2429 Yates Avenue | | | Commerce | CA | 90040 | |
| Golden State Water Co. | Attn Shelly Pasalo | PO Box 9016 | | | San Dimas | CA | 91773-9016 | |
| Golden State Water Co. | Golden State Water Company | 630 E. Foothill Blvd | | | San Dimas | CA | 91773 | |
| GONZALEZ MAINTENANCE | | P.O. BOX 33291 | | | LOS ANGELES | CA | 90033 | |
| Gonzalez, Javier | Janeth Arias, Esq. --Blanco & Arias, APC | 21171 S Western Avenue | Suite 2812 | | Torrance | CA | 90501 | |
| GOOD SAMARITAN MINISTRIES | | 8280 BUSINESS PARK DRIVE | | | PORT ST LUCIE | FL | 34952 | |
| GOODREAU, ROBERT | | 2818 N NEBRASKA AVE | | | TAMPA | FL | 33602 | |
| GOVDOCS INC | | VB BOX 167 | PO BOX 9202 | | MINNEAPOLIS | MN | 55480-9202 | |
| GrahamSpencer | | 333 Locust St | | | Rockford | IL | 61103 | |
| GRAINGER | | PO BOX 877969535 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER, INC. | | DEPT. 472-820707305 | | | PALATINE | IL | 60038-0001 | |
| Grand Chute Utilities | Finance | 1900 W Grand Chute Blvd | | | Grand Chute | WI | 54913 | |
| GRANDINETTI, MARIA | | 306 MAINE PL | | | LEHIGH ACRES | FL | 33936-4946 | |
| GRANDYS LAWN & SNOW REMOVAL | | 7037 QUAIL AVE | | | BROOKLYN | MN | 55429 | |
| Granite Telecommunications, LLC | | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| GRAPHIC TRENDS INC | | 7301 ADAMS ST | | | PARAMOUNT | CA | 90723 | |
| Grassland Dairy Products, Inc. | Patrick P. Gill | Gill & Gill, S.C. | 501 South Nicolet Road | | Appleton | WI | 59414 | |
| GRASSLAND DAIRY PRODUCTS, INC. | | P.O. BOX 689921 | | | CHICAGO | IL | 60695-9921 | |
| Gray-Bays, LLC, as Successor to Michael L. Bays and Bays Properties, LLC | c/o Michael D. Breslauer, Esq. | 401 B Street, Suite 1200 | | | San Diego | CA | 92101 | |
| Grease Guard LLC | | 2019 CORPORATE LN SUITE 119 | | | NAPERVILLE | IL | 60563 | |
| GREAT LAKES ROOFING | | W194N11095 KLEINMANN DRIVE | | | GERMANTOWN | WI | 53022 | |
| GreatAmerica Financial Services Corporation | | 625 First Street SE Suite 800 | | | Cedar Rapids | IA | 52401 | |
| Green Bay Packaging Inc | Green Bay Packaging Inc. | Attn Joel D. Barta, Corporate Director of Credit | Corporate Office | PO Box 19017 | Green Bay | WI | 54307-9017 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green Bay Packaging Inc | | 1700 North Webster Court | | | Green Bay | WI | 54302 | |
| GREEN BAY SWEEP SERVICE | | PO BOX 8294 | | | GREEN BAY | WI | 54308 | |
| GREEN FOOT MOWING | | 5230 S 5240 W | | | KEARNS | UT | 84118 | |
| GREEN OASIS-EAU CLAIRE | | 1403 122ND STREET | | | CHIPPEWA FALLS | WI | 54729 | |
| GREEN STAR CLEANING | | 52 MEANS DRIVE SUITE 114C | | | PLATTEVILLE | WI | 53818 | |
| GREEN STUFF LAWN TREATMENT | | 15395 31ST AVE. N | | | PLYMOUTH | MN | 55447 | |
| GREEN TREE FOOD MARKETING LLC | | 1321 GREEN TREE LANE | | | GLENDALE | MO | 63122 | |
| GREENE CNTY CIRCUIT CLERK | ATTN GARN DEPT | 1010 N BOONVILLE AVE | | | SPRINGFIELD | MO | 65802 | |
| GREENS PLUMBING & HEATING INC | | 18550 US HWY 59 | | | DETROIT LAKES | MN | 56501 | |
| GREENSCAPE SERVICES INC | | PO BOX 12067 | | | FORT PIERCE | FL | 34979 | |
| GREGORY CANFIELD | | W4349 2 MILE RD | | | NEILLSVILLE | WI | 54456 | |
| GRIFFIN INDUSTRIES INC | | P.O. BOX 554885 | | | DETROIT | MI | 48255-4885 | |
| GROUND CONTROL LAWN FERTILIZIN | | PO BOX 105594 | | | JEFFERSON CITY | MO | 65110 | |
| GROUP ONE SAFETY SECURITY | | P.O BOX 745099 | | | ATLANTA | GA | 30374 | |
| GRUNDY NATIONAL BANK | ATTN LOAN DEPARTMENT | 529 G. AVENUE, P.O. BOX 246 | | | GRUNDY CENTER | IA | 50638 | |
| GUARDIAN LOCK INC. | | 2017 E MAIN | | | BISMARCK | ND | 58501 | |
| GULF COAST WATER CONDITIONING, INC | | 13075 66TH STREET NORTH | | | LARGO | FL | 33773 | |
| GULF SIGNS/GULF STATE SIGNS INC | | 1305 42ND ST N W | | | WINTERHAVEN | FL | 33881 | |
| GURSTEL CHARGO | | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | |
| GURSTEL LAW FIRM, P.C. | | 6681 COUNTRY CLUB DRIVE | | | GOLDEN VALLEY | MN | 55427 | |
| GUSTAFSON EXCAVATING INC | | 6610 410TH ST. | P O BOX 788 | | NORTH BRANCH | MN | 55056 | |
| Guy Arnwine | | 1812 South Quincy Avenue | | | Sedalia | MO | 65301 | |
| H & E SALES | | 298 E. 750 SOUTH | | | FARMINGTON | UT | 84025 | |
| H & M BAY, INC. | | P O BOX 418578 | | | BOSTON | MA | 02241 | |
| H & O DISTRIBUTION INC. | | 325 OSBORNE DRIVE | | | FAIRFIELD | OH | 45014 | |
| H J PERTZBORN PLBG & HTG CORP | | 802 JOHN NOLEN RD | | | MADISON | WI | 53713 | |
| H&W DISTRIBUTING CO INC | | 8405 WILLOW OAK RD | | | GERMANTOWN | TN | 38139 | |
| H. KENT HOLLINS | | 3615 SW 29TH ST. | | | TOPEKA | KS | 66614 | |
| H. Nagel & Son Co. | Edward Nagel | H. Nagel & Son Co., Inc | 707 Harrison-Brookville Rd, Unit No 220 | | West Harrison | IN | 47060 | |
| H.R. ELECTRIC CORP. | | 251 EAST 23RD STREET | | | COSTA MESA | CA | 92627 | |
| HAAG, MARILYNN | | 9100 NORTHWOOD PKWY | | | NEW HOPE | MN | 55427 | |
| HAGERMAN & COMPANY, INC. | | 505 SUNSET COURT | P O BOX 139 | | MT ZION | IL | 62549 | |
| HALLA FAMILY LIMITED | PARTNERSHIP | 6601 MOHAWK TRAIL | | | EDINA | MN | 55439 | |
| HALVERSON PLUMBING INC. | | 180 GEBHARDT ROAD | | | BLACK RIVER FALLS | WI | 54615 | |
| HAMCO DATA PRODUCTS INC | | PO BOX 229 | | | MARTENSDALE | IA | 50160 | |
| HAMCO WALKER PAPER | | 165 IOWA AVE. | | | MARTENSDALE | IA | 50160 | |
| HAMDE M DAOUD | | 2011 122ND STREET APT#D23 | | | BURNSVILLE | MN | 55337 | |
| HAMILTON COUNTY MUNI COURT | | 1000 MAIN ST. ROOM 115 | | | CINCINNATI | OH | 45202 | |
| Hampton Inn Rochester | | 1755 South Broadway | | | Rochester | MN | 55904 | |
| Handyman Solutions LLC | | 113 Jaycee Drive, Suite 108 | | | Jefferson City | MO | 65109 | |
| Hanhan Interactive, Inc. | | 13465 Camino Canada #106-408 | | | El Cajon | CA | 92021 | |
| HARBOR DISTRIBUTING | | P.O. BOX 842685 | | | LOS ANGELES | CA | 90084-2685 | |
| Harbor Distributing - Reyes Beverages | Harbor Distributing | 5901 Bolsa Ave | | | Huntington Beach | CA | 92647 | |
| HARBOR DISTRIBUTING CO. | | PP O BOX 842685 | | | LOS ANGELES | CA | 90084-2685 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDY PROCESS SOLUTIONS | | P.O. BOX 934730 | | | ATLANTA | GA | 31193-4730 | |
| Harlan Faulk | | 5520 Marvel Avenue | | | Orlando | FL | 32839 | |
| HAROLD G. BUTZER, INC | | 721 WICKER LANE | | | JEFFERSON CITY | MO | 65109 | |
| HARRIS, ANTOINETTE | | 2102 CORDAVILLE PLACE | | | APOPKA | FL | 32703 | |
| HARTWIG PLUMBING & HEATING INC | | 1002 W. LINCOLN WAY | P.O. BOX 207 | | MARSHALLTOWN | IA | 50158 | |
| HASTINGS MIDTOWN LLC | | 5353 WAYZATA BLVD,STE 650 | C/O MID-AMERICA REAL ESTATE | MR. MATTHEW RIEGER | MINNEAPOLIS | MN | 55416 | |
| Hathaway Stamp and Identification | | 635 Main Street | | | Cincinnati | OH | 45202 | |
| HAWKINS COMMERCIAL SERVI. | | 3000 S. WYANDOT | | | ENGLEWOOD | CO | 80110 | |
| Haynes and Boone, LLP | Attn Ian T. Peck, Partner | 2323 Victory Avenue, Suite 700 | | | Dallas | TX | 75219 | |
| HAYT, HAYT, & LANDAU | ATTORNEYS AT LAW | 7765 S.W. 87TH AVE, STE#101 | | | MIAMI | FL | 33173 | |
| HEADRICK OUTDOOR MEDIA INC | | ONE FREEDOM SQUARE | | | LAUREL | MS | 39440-3367 | |
| Hearst Television Inc | KCCI | 888 9th St | | | Des Moines | IA | 50309 | |
| Hearst Television Inc | KCCI | PO Box 90013 | | | Prescott | AZ | 86304 | |
| HEATHER WELKER | | 503 BEN TITUS RD | | | TAMAQUA | PA | 18252 | |
| HEITZMAN SERVICES | | 3500 CANTERBURY DRIVE | | | BLOOMINGTON | MN | 55431 | |
| HELENA CAKES, LLC | | 2587 Overlook Boulevard | | | HELENA | MT | 59601 | |
| HEMMING LAWN CARE | | P.O. BOX 852 | | | ALEXANDRIA | MN | 56308 | |
| HENNEPIN COUNTY SHERIFF | CIVIL PROCESS-LEVY | 350 S. 5TH ST., RM#30 | | | MINNEAPOLIS | MN | 55415 | |
| HERITAGE CHRISTIAN ACADEMY | | 23988 SUPERIOR DR | | | ROGERS | MN | 55374 | |
| HERMAN MANUFACTURING | | COMPANY INC | 650 3RD STREET NW | | WELLS | MN | 56097 | |
| HERMITAGE LIGHTING GALLERY | | 531 LAFAYETTE ST | P O BOX 24990 | | NASHVILLE | TN | 37203 | |
| HERRERAS CLEANING | | 5129 SIHOUETTA AVE | | | LAS VEGAS | NV | 89142 | |
| HERSHEY FOODS USA INC | | PO BOX 640227 | | | PITTSBURGH | PA | 15264 | |
| HIGH DESERT LOCK AND SAFE | | 9208 G AVEMIE | | | HESPERIA | CA | 92345 | |
| HIGH PLAINS WATER TREATMENT | AMBER HAVARD | PO BOX 538 | | | VALLEY CITY | ND | 58072 | |
| HIGHLANDS COMMUNITY OF CHRIST | | 7615 PLATTE PURCHASE DR. | | | KANSAS CITY | MO | 64118 | |
| Highpoint Restaurant Equipment | | 7243 S. Sourdough Dr | | | Morrison | CO | 80465 | |
| HIGHWAY STAR SIGN | LIGHTING SERVICE INC | P O BOX 60542 | | | FORT MYERS | FL | 33906 | |
| HIGHWOODS REALTY | LIMITED PARTNERSHIP | PO BOX 409355 | | | ATLANTA | GA | 30384-9355 | |
| HINDS BOCK INC | | 2122 - 222ND ST. SE | | | BOTHELL | WA | 98021-4430 | |
| Holden Electric Co Inc | Lori Forsberg | 7669 College Rd | PO Box 2688 | | Baxter | MN | 56425 | |
| HOLIDAY INN EXPRESS & SUITES | BLOOMINGTON WEST | 7770 JOHNSON AVE SOUTH | | | BLOOMINGTON | MN | 55435 | |
| HOLLISTER LAND & CATTLE CO. | C/O FRANK WILLIAMS | 20 ST JOHN CT | | | DANVILLE | CA | 94526 | |
| HOLLY COSCIO | | 12 CRESTVIEW DR | | | APPLETON | MN | 54915 | |
| HOLLY RODRIGUEZ | | 2671 3RD PL NE | | | ROCHESTER | MN | 55906 | |
| HOLM, ANGEL | Angel Holm | 3445 County Rd 138 | | | Mandan | ND | 58554 | |
| HOLM, ANGEL | | 304 COURT DR | | | NEW SALEM | ND | 58563 | |
| Holton Food Products | | 500 W. Burlington Ave | | | LaGrange | IL | 60525 | |
| HOLTZ GARDEN CENTER | | 15245 HWY 65 NE | | | HAM LAKE | MN | 55304 | |
| HOLY ROSARY CHURCH | | 17525 W 70TH STREET | | | SHAWNEE | KS | 66217 | |
| HONSA LIGHTING SALES & SER INC | | 2990 LEXINGTON AVE. S | | | EAGAN | MN | 55121 | |
| HOOD CLEANING HEROES | | 2466 GRANDVIEW DRIVE | | | NORTH PORT | FL | 34288 | |
| HOOD PACKAGING CORPORATION | | PO BOX 403585 | | | ATLANTA | GA | 30384-3585 | |
| HOODZ OF CENTRAL IOWA | | 5327 NW 2ND AVE | | | DES MOINES | IA | 50313 | |
| HOODZ OF EASTERN IOWA | | 3486 DOLPHIN DR SE UNIT A | | | IOWA CITY | IA | 52240 | |
| Hoodz of Orlando | Michael Hanson | 910 Belle Ave. Suite 1160 | | | Winter Spring | FL | 32708-1909 | |
| Hoodz of Springfield/Branson/Joplin | | 1325 W Sunshine, Ste 225 | | | Springfield | MO | 65807 | |
| Hoodz of the High Desert | | 1531 Finecroft Dr. | | | Claremont | CA | 91711 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS RASPBERRY FESTIVAL | | 1609 MAINSTREET | SUITE 417 | | HOPKINS | MN | 55343 | |
| Horizon Equipment, LLC | | 1960 Seneca Road | | | Eagan | MN | 55122 | |
| HOUCK ENTERPRISES INC. | | 4610 N MILTON ST | | | ST PAUL | MN | 55126 | |
| Houck Outdoor Advertising | | 1025 Tomlyn Avenue, Suite 100 | | | St. Paul | MN | 55126 | |
| House of Heating, Inc. | | 1602 N. Central Ave | | | Marshfield | WI | 54449 | |
| HOWARD SHAPIRO ROLLOVER IRA | C/O TD AMERITRADE | 1005 N AMERITRADE PLACE | | | BELLVUE | NE | 68005 | |
| HUANG ENTERPRISES, INC. | | 4126 CASE STREET | | | ELMHURST | NY | 11373 | |
| HUBERT INC | | 25401 NEWTORK PLACE | | | CHICAGO | IL | 60673 | |
| HUMITECH OF IOWA, INC | | PO BOX 1027 | | | WAUKEE | IA | 50263-1027 | |
| Humphries Casters and Supplies | | 4 KOVACH DRIVE, BLDG. 410 | | | Cincinnati | OH | 45215 | |
| HURST CARPET & UPHOLSTERY | CLEANING SERVICE | 4226 BELL TOWER COURT | | | BELLE ISLE | FL | 32812 | |
| Hygenex | | 12 Tavella Place | | | Foothill Ranch | CA | 92610 | |
| Illinois American Water | American Water | PO Box 578 | | | Alton | IL | 62002 | |
| Illinois American Water | Attn Director or Officer | PO Box 3027 | | | Milwaukee | WI | 53201-3027 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS MECHANICAL SERVICE & DESIGN, INC | | PO BOX 10494 | | | PEORIA | IL | 61612 | |
| ILLINOIS STATE DISBURSE UNIT | | PO BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| Illinois Union Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Illinois Union Insurance Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Illinois Union Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Indemnity Insurance Company of North America | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Indemnity Insurance Company of North America | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Indemnity Insurance Company of North America | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| INDEPENDENT FIRE & SAFETY CO | | PO BOX 22723 | | | BAKERSFIELD | CA | 93390 | |
| INDIAN RIVER SERV., INC. | | 712 SE CARNIVAL | | | PORT ST. LUCIE | FL | 34983 | |
| INDIANA SECURITIES DIVISION | | 302 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANHEAD FOODSERVICE DISTRIB | | P.O. BOX 1506 | | | EAU CLAIRE | WI | 54702 | |
| INDIGO SIGNWORKS, INC | | 4133 IOWA ST | | | ALEXANDRIA | MN | 56308 | |
| INDUSTRIAL BURNER SERVICES, | INC. | 7306 HARRISON AVE | | | CINCINNATI | OH | 45247 | |
| INDUSTRIAL THERMAL SYSTEMS INC | | 3914 VIRGINIA AVENUE | | | CINCINNATI | OH | 45227 | |
| Ingrid Schwartz | Law Offices of Gerald L. Marcus | 24025 Park Sorrento, Ste 430 | | | Calabasas | CA | 91302 | |
| INLAND EMPIRE GREASE PUMPING | INC. ATTN TODD HILL | 27635 DIAZ ROAD | | | TEMECULA | CA | 92590 | |
| INLAND PUMPING SERVICE LLC | | P O BOX 921 | | | NORCO | CA | 92860 | |
| INNOVATIVE OFFICE SOLUTIONS | | PO BOX 860627 | | | MINNEAPOLIS | MN | 55486-0621 | |
| Insurance Company of North America | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Insurance Company of North America | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Insurance Company of North America | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Integrity Cleaning & Restoration LLC | Shonna Ferrer | Office | 402 1st Ave E | | Newton | IA | 50208 | |
| Integrity Express Logistics | | 62488 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INTEGRITY PUBLISHING SOLUTIONS | | PO BOX 5942 | | | BELLA VISTA | AR | 72714 | |
| INTELLIGRATED SYSTEMS,INC. | | 16996 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INTERLUBE CORPORATION | | 4646 BAKER AVENUE | | | CINCINNATI | OH | 45212 | |

Exhibit C
Voting Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Coconut Corp. | | 225 West Grand Street | | | Elizabeth | NJ | 07202 | |
| INTERNATIONAL DAIRY DELI & BAK | | 8317 ELDERBERRY ROAD | | | MADISON | WI | 53717 | |
| International Molasses Corp Ltd. | Anthony Ferraro | PO Box 898 | | | Saddle Brook | NJ | 07663 | |
| International Molasses Corp Ltd. | Anthony Ferraro, Controller | 88 Market St. | | | Saddle Brook | NJ | 07663 | |
| INTERSTATE LOGISTICS, INC. | | UNIT #34 P.O. BOX 4800 | | | PORTLAND | OR | 97208 | |
| Interstate Logistics, Inc. | | 909 N Tomahawk Island Drive #101 | | | Portland | OR | 97217 | |
| Interstate Outdoor Advertising, LP | | 905 North Kings Highway | | | Cherry Hill | NJ | 08034 | |
| IOWA DEPARTMENT OF REVENUE | ADMINISTRATIVE WAGE LEVY | PO BOX 10330 | | | DES MOINES | IA | 50306-0330 | |
| IOWA DISTRICT COURT | | 316 E 5TH STREET | | | WATERLOO | IA | 50703 | |
| IOWA IRRIGATION CORP | | 103 N 5TH AVE | SUITE E | | HUXLEY | IA | 50124 | |
| Iowa Lot Striping LLC | IA Lot Striping | 804 So. Louisiana Ave | | | Mason City | IA | 50401 | |
| IOWA STATE DISBURSEMENT UNIT | | P.O. BOX 9125 | | | DES MOINES | IA | 50306-9125 | |
| IRA FBO STANLEY C SKADRON, | PERSHING LLC AS CUSTODIAN | 1830 EGAL RIDGE DR | | | MENDOTA HEIGHTS | MN | 55118 | |
| ISMAIL GRAY | | 737 BATES AVE SW | | | WINTER HAVEN | FL | 33884 | |
| IVANA GUNNOE | | 109 AMBERSWEET WAY #166 | | | DAVENPORT | FL | 33897 | |
| J & D SERVICE | | 19214 NEWHOUSE ST | | | CANYON COUNTRY | CA | 91351 | |
| J & E RESTAURANT SUPPLY INC | | 701 N BURKE ST | | | VISALIA | CA | 93292 | |
| J D OGDEN PLUMBING | | PO BOX 689 | | | NEENAH | WI | 54957 | |
| J F AHERN CO | ATTN ACCOUNTS RECEIVABLE | PO BOX 1316 | | | FOND DU LAC | WI | 54936 | |
| J&P Advertising | | 212 South Peters Road, Suite 101 | | | Knoxville | TN | 37923 | |
| J. Bennett Friedman | Del Amo Associates, LLC | Oleg F. Sivryuk | 60 South Market Street, Ste 1120 | | San Jose | CA | 95113 | |
| J. Bennett Friedman | Friedman Law Group, P.C. | 1901 Avenue of the Stars, Suite 1000 | | | Los Angeles | CA | 90067 | |
| J. Kuehn Construction Inc | | 11371 Eldorado St Ne Unit G | | | Blaine | MN | 55449 | |
| J.L.S. Incorporated | Lana Jean House | 7530 North Shore Circle N | | | Forest Lake | MN | 55025 | |
| Jack Phil McWain | | 3391 W 4825 S | | | Roy | UT | 84067 | |
| JACKSON, LARRY | | 1865 JELLISON STREET | | | LAKEWOOD | CO | 80215 | |
| JACOB HUNT | | 912 W 3RD ST S | | | NEWTON | IA | 50208 | |
| JAIME V QUINN | | 8610 EP TRUE #14002 | | | WEST DES MOINES | IA | 50266 | |
| JAMES AOSSEY | ABDOO, LLC | 3226 PARKVIEW COURT S.E. | | | CEDAR RAPIDS | IA | 52403 | |
| JAMES FRANK | | 5412 VIA VENETO CT | | | SANFORD | FL | 32771 | |
| JAMES HANSEN | | 1820 SW 13TH LANE | | | CAPE CORAL | FL | 33991 | |
| JAMES I. ROBERTS | | ATTORNEY AT LAW | 5280 15TH AVE SOUTHEAST | | ST CLOUD | MN | 56304 | |
| JAMES P. HISCHIER | LANDSCAPE & MAINTENANCE | PO BOX 365 | | | ESCALON | CA | 95320 | |
| JAMES RIVER RODEO | | P O BOX 7 | | | JAMESTOWN | ND | 58401 | |
| JAMIE QUINN | | 3236 PRAIRIE ROSE DR | | | NORWALK | IA | 50211 | |
| JAMPAAN CORPORATION | | 1409 HYLAN BLVD | | | STATEN ISLAND | NY | 10305-1903 | |
| JANESVILLE PLUMBING LLC | | PO BOX 1800 | | | JANESVILLE | WI | 53547 | |
| JANSSEN GLASS & DOOR, LLC | | 4949 HADLEY | | | OVERLAND PARK | KS | 66203 | |
| JARED CARR | | 8324 LYNDALE AVE S | | | BLOOMINGTON | MN | 55420 | |
| Javier Gonzalez | Blanco & Arias APC | Angela Leong | 21181 South Western Avenue, Suite 2812 | | Torrance | CA | 90501 | |
| Javier Gonzalez | Janeth Arias - Blanco & Arias | 21171 South Western Avenue, Suite 2812 | | | Torrance | CA | 90501 | |
| JAY ROBINSON | | 1203 SOUTHWOOD | | | DILWORTH | MN | 56529 | |
| JC LOVE INSTALLATIONS INC | | 3609 MAIN ST | | | GRANDVIEW | MO | 64030 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDK MANAGEMENT CO., INC. | | 1388 STATE ROUTE 487 | | | BLOOMSBURG | PA | 17815-8905 | |
| JDM MARKETING | | 6324 N CHATMAN AVE. | #251 | | KANSAS CITY | KS | 64151 | |
| JDP ELECTRIC INC | | 6600 N FLORIDA AVE | | | TAMPA | FL | 33604 | |
| JEAN A YOUNG | | 11111 RIVERHILLS DRIVE APT#139 | | | BURNSVILLE | MN | 55337 | |
| Jean Young | | 11111 Riverhills Dr Apt 139 | | | Burnsville | MN | 55337 | |
| JEANNE M MALUSH | | 520 14TH STREET SO., #202 | | | ST CLOUD | MN | 56301 | |
| JEFF D WARNE | | 713 WESTVIEW AVENUE | | | NASHVILLE | TN | 37205 | |
| JEFF JUDD | | 510 CHEROKEE | | | BAXTER SPRINGS | KS | 64713 | |
| JEFFERSON CAPITAL SYSTEMS INC | | PO BOX 17210 | | | GOLDEN | CO | 80402 | |
| Jefferson City Utilities, MO | City of Jefferson | Bryan W. Wolford, Associate City Counselor | 320 E McCarty St | | Jefferson City | MO | 65101 | |
| Jefferson City Utilities, MO | | PO Box 1278 | | | Jefferson City | MO | 65102 | |
| JEFFREY JESSEN | | 388 W 36TH ST N | | | NEWTON | IA | 50208 | |
| JEFFS SOS DRAIN & SEWER CLEAN | | 3500 217TH AVE. NW | | | ANOKA | MN | 55303 | |
| JENNIFER KARLAN | | 9271 STONE CANYON RD | | | CORONA | CA | 92883 | |
| JENNIFER SPANGLER | | 73373 COUNTRY CLUB DRIVE | APT. 306 | | PALM DESERT | CA | 92260 | |
| JEREMY R STANKIEWICZ | | 3881 QUAILWALK | | | BONITA SPRINGS | FL | 34135 | |
| JEREMY WOOLEVER | | 986 DELTONA BLVD | | | DELTONA | FL | 32725 | |
| JERRYS PRINTING | | 5101 VERNON AVE S | SUITE 1D | | EDINA | MN | 55436 | |
| JERRYS PRINTING INC | | 5101 VERNON AVE SOUTH SUITE 1D | | | EDINA | MN | 55436 | |
| Jesses Lawn and Snow | | 8773 G24 Hwy | | | Indianola | IA | 50125 | |
| JESSICA ESTRADA | | 810 JAMAICA ST | | | SAN DIEGO | CA | 92109 | |
| JESUS PEREZ | | 21001 GRESHAM ST APT #307 | | | CANOGA PARK | CA | 91304 | |
| JETTER CLEAN - OWATONNA | | PO BOX 5 | | | OWATONNA | MN | 55060 | |
| JIM HEINS | | 550 GREENHAVEN ROAD, #101 | | | ANOKA | MN | 55303 | |
| JIM MURPHY | | 210 KUMMROW CT | | | WALES | WI | 53183 | |
| Jimmie L. Stevenson | Scott Jackson | 1324 E. Grand Avenue | PO Box 2403 | | Ponca City | OK | 74602 | |
| JN GREASE SERVICE INC | | P O BOX 70937 | | | RIVERSIDE | CA | 92513 | |
| Joe Schwerthoffer | | 1400 NW 17th Ter | | | Cape Coral | FL | 33993 | |
| JOEL BRITZMAN | | 492 WINDING CREEK PLACE | | | LONGWOOD | FL | 32779 | |
| JOHN A KOONS LOCKSMITH INC | | 3635 FOWLER STREET | | | FT MYERS | FL | 33901 | |
| JOHN C BOWLER | | 8856 GENTLE WIND DR | | | CORONA | CA | 92883 | |
| John S. Winter and Angelo Grestoni | | 4070 Soelro Court | | | San Jose | CA | 95127-2711 | |
| JOHNS APPL & A/C SERVICE INC | | 511 N CEDAR | | | OWATONNA | MN | 55060 | |
| JOHNS LOCK & KEY INC | | 2901 1ST AVE. SE | | | CEDAR RAPIDS | IA | 52402 | |
| JOHNSON BROTHERS LIQUOR CO. | | 1999 SHEPHARD ROAD | | | ST. PAUL | MN | 55116 | |
| JOHNSON BROTHERS OF NEVADA | | 4701 MITCHELL ST | | | NORTH LAS VEGAS | NV | 89081 | |
| JOHNSON CONTROL SECURITY | | P.O. BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Johnson County Wastewater | Customer Service | 11811 S. Sunset Drive, Suite 2500 | | | Olathe | KS | 66061 | |
| JOHNSON LAND MAINTENANCE LLC | | 3422 DOUGLAS LANE | | | EAU CLAIRE | WI | 54703 | |
| JOHNSON LAWN CARE | | P.O. BOX 215 | | | MARSHALLTOWN | IA | 50158 | |
| JOHNSON MARK LLC | ATTORNEYS FO PLAINTIFF | PO BOX 7811 | | | SANDY | UT | 84091 | |
| JOHNSON-NASH MTL INC | | 9265 SEWARD ROAD | | | FAIRFIELD | OH | 45014 | |
| JOHNSONS BOILER & CNT. INC. | | 2440 S. GEARHART AVE. | | | FRESNO | CA | 93725-1341 | |
| JONES TRIAD, INC | | 415 S. DUFF | | | AMES | IA | 50010 | |
| JORDAN SCOTT | | 1007 SOUTH 6TH STREET | | | ALLENTOWN | PA | 18103 | |
| JORDIN HELETHIA BELL | | 700 DORRANCE STREET | | | BAKERSFIELD | CA | 93307 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGENSEN & COMPANY | | P O BOX 398655 | | | SAN FRANCISCO | CA | 94139 | |
| JOSE FLORES | | 3710 W PARK BALBOA | | | ORANGE | CA | 92868 | |
| Jose Guadalupe Tostado | GUADALUPE TOSTADO | ROLANDO J. GUTIERREZ, ESQ. -- GUTIERREZ BLANCO & ARIAS, PLC | 21171 S. WESTERN AVENUE | SUITE 2812 | TORRANCE | CA | 90501 | |
| Jose Guadalupe Tostado | Gutierrez Law Group, APLC | 2447 Pacific Coast Highway, Suite 100 | | | Hermosa Beach | CA | 90254 | |
| JOSE JIMENEZ | | PO BOX 1333 | | | CERES | CA | 95307-1333 | |
| JOSE MENDOZA | | 9519 HOLBROOK ST. | | | PICO RIVERA | CA | 90660 | |
| JOSEPH K. & INEZ EICHENBAUM | | 190 N.CANON DR.STE.210 | | | BEVERLY HILLS | CA | 90210-5222 | |
| JOSHUA KIM ASSOCIATES | | 28 BRANDYWINE SQUARE | | | EUCLID | OH | 44143 | |
| JOY POWERS | | 9936 KENDAL DR | | | ORLANDO | FL | 32817 | |
| Joyce Ann Lees | | 2984 Dunes Ct | | | Longmont | CO | 80503 | |
| JRC LEE VISTA INVESTORS, LLC | C/O AVISON YOUNG-FLORIDA, LLC | 7061 GRAND NATIONAL DR., | SUITE 124 | | ORLANDO | FL | 32819 | |
| JUAN ROMERO | | PO BOX 372 | | | TORRANCE | CA | 90507 | |
| JUDITH A BLOOD | | 538 YELLOWSTONE DR | | | VACAVILLE | CA | 95687 | |
| JUDY DAHLKE | | 3032 BURNHAM DR | | | AMES | IA | 50010 | |
| JULIA NEYRA | | 3677 NANCY WARD CIRCLE | | | DOYLESTOWN | PA | 18902 | |
| JUNGLE JIMS | | 5440 DIXIE HIGHWAY | | | FAIRFIELD | OH | 45014 | |
| Justin Norwalt | Dundon Advisers LLC | 440 Mamaroneck Ave. Ste. 507 | | | Harrison | NY | 10528 | |
| Justin Norwalt as PAGA Representative | Dundon Advisers LLC | 440 Mamaroneck Ave. Ste. 507 | | | Harrison | NY | 10528 | |
| Justin Norwalt as PAGA Representative | Gaines and Gaines | Evan Gaines, Esq | 27200 Agoura Rd., Suite 101 | | Calabasas | CA | 91301 | |
| K INVESTMENTS OF OHIO | | 1388 STATE ROUTE 487 | | | BLOOMSBURG | PA | 17815 | |
| K&D VINTAGE CLEANING | | 4545 AGUILA PLACE | | | ORLANDO | FL | 32826 | |
| K&S CARPET CLEANERS & | RESTORATION, INC | PO BOX 9031 | | | FARGO | ND | 58106 | |
| KAATS WATER CONDITIONING INC | | P.O. BOX 598 | | | PLYMOUTH | WI | 53073 | |
| KADI 99.5 INC. | | 1550-A East Battlefield Rd | | | SPRINGFIELD | MO | 65804 | |
| KANDICE CHTOUROU | | 17111 GOLDENWEST ST APT E5G | | | HUNTINGTON BEACH | CA | 92647 | |
| KANSAS CITY NORTHLAND AAV | | 511 NW 43RD TERRACE | | | KANSAS CITY | MO | 64116 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| KARL H. KELLER | | P O BOX 1143 | | | RANCHO SANTA FE | CA | 92067 | |
| KARL STRAUSS BREWERIES | | 5985 SANTA FE ST | | | SAN DIEGO | CA | 92109 | |
| KASS SHULER P.A. | | PO BOX 800 | | | TAMPA | FL | 33601 | |
| KATHLEEN SMITH | | 1053 OLD SOUTH DRIVE | | | LAKELAND | FL | 33811 | |
| KATHLEEN TRAYLER | | 4815 E TEAGUE AVE | | | CLOVIS | CA | 93619 | |
| KATHLEEN WOOD PARTNERS,LLC | | 2 E ERIE STREET SUITE 1508 | | | CHICAGO | IL | 60611 | |
| KATHRYN M STONE | | 803 SWEETWATER BLVD | | | LONGWOOD | FL | 32779 | |
| KATHYS LANDSCAPING | | 19755 STEINWAY ST | | | CANYON COUNTRY | CA | 91351 | |
| KAYLA MARIE BURICH | | 310 10TH STREET | NO 3 | | LA CROSSE | WI | 54601 | |
| KBFL AM/FM | | 3000 E CHESTNUT EXPWY | | | SPRINGFIELD | MO | 65802 | |
| KCW MANAGEMENT, INC. | ATTN RICHARD KUHLMAN | 751 E. EL CAMINO REAL | | | SUNNYVALE | CA | 94087 | |
| KDWA/1460 AM INC | | 514 VERMILLION ST | | | HASTINGS | MN | 55033 | |
| KEI WINDOW CLEANING #12 | | P.O. BOX 1961 | | | FAIR OAKS | CA | 95628 | |
| KELLER FIRE SAFETY, INC. | | 1138 KANSAS AVE | | | KANSAS CITY | KS | 66105 | |
| KELLEY PLUMBING, HEATING | & COOLING, LLC | 923 SOUTH BROADWAY | | | ALBERT LEA | MN | 56007 | |
| Kelly Butcher | | PO Box 128 | | | Plymouth | FL | 32768 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENDALL-LINDER, LLC | | 9001 E. BLOOMINGTON FREEWAY | | | BLOOMINGTON | MN | 55420 | |
| Kenjoh Outdoor LLC | | 1842 Shawnee Drive | | | Sidney | OH | 45365 | |
| KENNEDY ELECTRIC CO OF PUNTA GORDA, INC | JAMES AMENDOLA/STACEY LEPAGE | P.O. BOX 511184 | | | PUNTA GORDA | FL | 33951 | |
| KENSINGTON RYUN C/O PERKINS | | 1505 W 19TH ST S | | | NEWTON | IA | 50208 | |
| Kents Lawn & Landscape | Kent VanderSchel | 11244 Hwy 6E | | | Kellogg | IA | 50135 | |
| KERRY,INC. | | P.O. BOX 409141 | | | ATLANTA | GA | 30384-9141 | |
| KEVIN L JACKSON | | 102 4TH AVE SW | | | ASHLEY | ND | 58413-7205 | |
| KEVIN LAWLER | THE KING PROFESSIONAL CARPET | PO Box 280054 | | | MEMPHIS | TN | 38168 | |
| KEVIN OSBORN | | 1033 W 22ND ST | | | CEDAR FALLS | IA | 50613 | |
| KEVIN R HERNANDEZ | | 304 BALBOA AVE | | | CEDAR FALLS | IA | 50613 | |
| KEVIN TIETZ REFRIGERATION | | P.O. BOX 1416 | | | EAU CLAIRE | WI | 54702-1416 | |
| KEY IMPACT SALES & SYSTEM INC | | P.O BOX 630982 | | | CINCINNATI | OH | 45263-0982 | |
| KIMBERLEY KENNEY | | 3313 HERRINGRIDGE DR | | | ORLANDO | FL | 32812 | |
| KIMS APPLIANCE SERVICE, INC. | | 204 RIVERWOOD AVENUE | | | MANDAN | ND | 58554 | |
| KINCAID ELECTRICAL | SERVICES, INC. | PO BOX 1577 | | | LAKE WALES | FL | 33859 | |
| KINETICO WATER | | 705 RAILROAD AVENUE | | | W DES MOINES | IA | 50265 | |
| KING CUTTING, INC | | 4390 BRADDOCK TRAIL | | | EAGAN | MN | 55123 | |
| King Nut Companies | | 31900 Solon Road | | | Solon | OH | 44139 | |
| KIRK A CULLIMORE | THE LAW OFFICES OF | KIRK A. CULLIMORE | 12339 S. 800 E. SUITE 100 | | DRAPER | UT | 84020 | |
| Kissimmee Utility Authority | | 1701 W. Carroll St | | | Kissimmee | FL | 34741 | |
| KITES VINYL CARE | | 2669 CALLE BIENVENIDO | | | THOUSAND OAKS | CA | 91360 | |
| KLEIN-DICKERT MILWAUKEE INC | | PO BOX 259410 | | | MADISON | WI | 53725-9410 | |
| KNOX COUNTY HEALTH DEPT | | 1361 W FREMONT ST | | | GALESBURG | IL | 61401 | |
| KOEHNE CAR CREDIT | | PO BOX 758 | | | GREEN BAY | WI | 54305 | |
| KOHN LAW FIRM S.C. | | 735 N. WATER ST. SUITE 1300 | | | MILWAUKEE | WI | 53202-4106 | |
| KOMMERCIAL REFRIGERATION INC | | 810 HILLSIDE COURT NORTH | | | WINTER HAVEN | FL | 33881 | |
| KOTH & GREGORY, P. C. | | 420 NORTH MAIN STREET | | | BLOOMINGTON | IL | 61701 | |
| KRAUS & COMPANY JETTING, INC | | PO BOX 391 | | | KIOWA | CO | 80117-0391 | |
| KRISTEN G. DOWSON | | 5635 XERXES AVE. S #312 | | | MINNEAPOLIS | MN | 55410 | |
| KRISTIAN HAYDEN | | 501 E KIATELLA AVE 20 A | | | ORANGE | CA | 92867 | |
| KTXR-FM | | 3000 E CHESNUT EXPWY | | | SPRINGFIELD | MO | 65802 | |
| KUAN TRAN | | 6880 FAIRFIELD BUSINESS | CENTER DRIVE | | FAIRFIELD | OH | 45014 | |
| KUPERS KAKES, INC. | | 2604 W 41ST STREET | | | SIOUX FALLS | SD | 57105-6101 | |
| KURRENT ELECTRIC, INC. | | 2242 229TH PLACE | | | AMES | IA | 50014 | |
| KUYAT, LEILA | | 6655 PALM AVE. | 95 | | RIVERSIDE | CA | 92506 | |
| KY3, INC | Gray Media Group Inc dba KY3 | J. Dee Stevenson, Corporate Credit Manager | 1801 Halstead Blvd 2nd Floor | | Tallahassee | FL | 32309 | |
| KY3, INC | | PO BOX 14200 | | | TALLAHASSEE | FL | 32317-4200 | |
| L&W OUTDOOR ADVERTISING, INC. | | 6102 WEST COUNTY RD 400 NORTH | | | GREENFIELD | IN | 46140 | |
| L.A. HYDRO JET | | 10639 WIXON ST | | | SUN VALLEY | CA | 91352 | |
| LA QUINTA INNS, INC. | | P.O. BOX 840708 | | | DALLAS | TX | 75284 | |
| LA VILLA DEL MAR, LLC | c/o Bennett G. Feldman, Esq. | 2655 Lejeune Road, Suite 514 | | | Coral Gables | FL | 33134 | |
| LA VILLA DEL MAR, LLC | C/O ENRIQUE FEFER | 19333 COLLINS AVE APT 1708 | | | SUNNY ISLES BEACH | FL | 33160 | |
| LABOR COMMISSION SAFETY DIV | | P.O. BOX 146620 | | | SALT LAKE CITY | UT | 84114-6620 | |
| LACROSSE SIGN CO INC | DEB STITH | PO BOX 187 | | | ONALASKA | WI | 54650 | |
| LACROSSE SIGN CO INC | La Crosse Sign Co Inc | Deb Stith | 1450 Oak Forest Dr | PO Box 187 | Onalaska | WI | 54650 | |
| LAKELAND OUTDOOR ADVERTISING | | 215 E BAY STREET, SUITE 7 | | | LAKELAND | FL | 33801 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKES MARKETING GROUP, INC. | | 13700 83RD WAY N. #210 | | | MAPLE GROVE | MN | 55369 | |
| LAKEWOOD FIRST UNITED METHODIST CHURCH | | 4300 BELLFLOWER BLVD | | | LAKEWOOD | CA | 90713 | |
| Lamar Advertising Company | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| LAMB GROUP LLC | | 404 N CEDAR ST | PO BOX 638 | | LUMBERTON | NC | 28359 | |
| LAMBASIO, INC | | 401 E. BERRIEN ST | | | GALESBURG | IL | 61401 | |
| LAMBS PROGRESSIVE FOOD SERVIC | | 1911 WIENEKE RD | | | SAGINAW | MI | 48638 | |
| LAPPEN SECURITY PRODUCTS INC | | P.O. BOX 136 | | | LITTLE CHUTE | WI | 54140 | |
| LAPPINS LLC | | W6860 INDUSTRIAL BLVD. | | | ONALASKA | WI | 54650 | |
| LAROSAS INC. | LAROSA | 2334 BOUDINOT AVE | | | CINCINNATI | OH | 45238 | |
| LARRY C. HARDING | | 142 N. FARNHAM ST | | | GALESBURG | IL | 61401 | |
| LARRYS PRECISION LAWN & | LANDSCAPING, LLC | 6391 SE 169 HWY | | | SAINT JOSEPH | MO | 64507 | |
| LARRYS WINDOW SERVICE INC | | PO BOX 1471 | | | DES MOINES | IA | 50305 | |
| LARSONS CHEMDRY | | 897 N MCCORMICK WAY STE 3 | | | LAYTON | UT | 84041 | |
| LaserEquip LLC | LaserEquipment Springfield | 1711 W Battlefield Suite G | | | Springfield | MO | 65807 | |
| LAUREL BERG | | 10911 S TURNER AVE | | | FLORAL CITY | FL | 34436-4918 | |
| LAURIE A. MEROLA | | 7 5TH AVENUE NE #209 | | | FOREST LAKE | MN | 55025 | |
| LAW OFFICE OF DANIEL H. OSTER | | 121 E. ROSSER AVE. | | | BISMARCK | ND | 58501 | |
| LAW OFFICE OF DANIEL. H. OSTER | | P.O. BOX 7428 | | | BISMARCK | ND | 58507-7428 | |
| LAW OFFICES ERSKINE & FLEISHER | | 1351 SAWGRASS CORPORATE PKWY | SUITE 100 | | SUNRISE | FL | 33323 | |
| LBU Lighting | Ellen Loughlin | 1100 W Fairbanks Ave | | | Winter Park | FL | 32789 | |
| LC Lawncare | | 2812 W Katella Lane | | | Springfield | MO | 65804 | |
| LC MARKETING CORP | | 6370 LUSK BLVD SUITE F211 | | | SAN DIEGO | CA | 92121 | |
| LCEC- Lee County Electric Cooperative | | PO Box 3455 | | | North Fort Myers | FL | 33918-3455 | |
| Le Hunt Jr Enterprise Inc. dba Roto-Rooter | Roto-Rooter | 4005 SE Grimes Blvd | | | Grimes | IA | 50111 | |
| LEAF | | PO BOX 5066 | | | HARTFORD | CT | 06115-5066 | |
| Leather Medic, Inc. | | 5565 LEE ST UNIT 1 | | | LEHIGH ACRES | FL | 33971 | |
| Lebedoff Family LLLP | LISA PEILEN | 706 SECOND AVE. SOUTH | SUITE 620 | | MINNEAPOLIS | MN | 55402 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1549 | | | FT MYERS | FL | 33902 | |
| Lee N. Abrams | Lee Abrams | 2315 Meadow Drive South | | | Wilmette | IL | 60091 | |
| LEGACY LAWN GROOMING LLC | | 1327 VINE ST | | | WATERLOO | IA | 50703 | |
| LEGAL PROFESSIONALS, LTD. | | BANK OF THE WEST TOWER | 520 NORTH MAIN AVE, STE 702 | | FARGO | ND | 58103 | |
| LEND NATION | | 1401 N. PROSPECT AVE | | | CHAMPAIGN | IL | 61820 | |
| LEXINGTON PLUMBING & HEATING | COMPANY | 1620 TROOST AVENUE | | | KANSAS CITY | MO | 64108 | |
| LIAISON TECHNOLOGIES, INC. | | DEPT AT 952956 | | | ATLANTA | GA | 31192-2956 | |
| LIBERTY DOORS INC | | PO BOX 48 | | | NORTH LIBERTY | IA | 52317 | |
| LIBERTY PROPERTY LIMITED PART. | | P.O. BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | |
| Liberty Utilities - Empire District | | PO Box 127 | | | Joplin | MO | 64802 | |
| Lidia Chang and David Willner, Trustees of the Chang Willner Family Trust Dated August 13, 1999 | Lidia Chang | 11081 Puebla Drive | | | La Mesa | CA | 91941 | |
| LIGHT BULBS ETC | | 658 N TUSTIN | | | ORANGE | CA | 92867 | |
| LIGHTING ELECTRIC | | 7702 DAVIN PARK DRIVE | | | BAKERSFIELD | CA | 93308 | |
| LIGHTING TECHS OF CENTRAL FL | | 935 HUGO CIR | | | DELTONA | FL | 32738 | |
| LINCOLN ELEMENTARY SCHOOL PTO | | C/O DAWN GARLAND | 1260 GRESHAM STREET | | BETHLEHEM | PA | 18017 | |
| LINDA CORREA | | 817 NICOLET AVENUE | | | WINTER PARK | FL | 32789 | |
| LINDA K COMINGS | | 500 NW 4 STREET APT 102 | | | BRAINERD | MN | 56401 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDE INC | | 88718 EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | |
| LINEAGE FREIGHT MANAGEMENT | | PO BOX 101634 | | | PASADENA | CA | 91189-1634 | |
| LINEAGE LOGISTICS HOLDINGS | | 29678 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| LINEAGE LOGISTICS ICM LLC | | PO BOX 974647 | | | DALLAS | TX | 75397 | |
| Link Media Outdoor | Link Media Outdoor | Sarah Brucker, Office Manager | 960 N Washington Avenue | | Kankakee | IL | 60901 | |
| LINK MEDIA OUTDOOR | | 4717 F STREET | | | OMAHA | NE | 68117 | |
| LINK MEDIA OUTDOOR, LLC | FRANK TURNER | 200 MANSELL COURT EAST, SUITE 325 | | | ROSWELL | GA | 30076 | |
| LINN COUNTY SHERIFF | ATTN FINANCIAL DIVISION | P.O. BOX 669 | | | CEDAR RAPIDS | IA | 52406-0669 | |
| LISA HODGES-SPENCER | | 28170 MEADOWLARK LANE | | | BONITA SPRINGS | FL | 34134 | |
| LITTLER MENDELSON PC INC | | P O BOX 45547 | | | SAN FRANCISCO | CA | 94145-0547 | |
| LITURGICAL PUBLICATION INC | | 2875 S JAMES DRIVE | | | NEW BERLIN | WI | 53151 | |
| LITURGICAL PUBLICATIONS INC | | PO BOX 510817 | | | NEW BERLIN | WI | 53151-0817 | |
| LIVING HELP CENTER | | 8345 FIRESTONE BLVD STE 300 | | | DOWNEY | CA | 90241-3872 | |
| LOCAL LEVEL MARKETING | | 2605 AGA DR., SUITE I | | | ALEXANDRIA | MN | 56308 | |
| LOGAN COLE RASMUSSEN | | 1024 16TH ST SW | | | JAMESTOWN | ND | 58401 | |
| LONG BEACH POLYTECHNIC HIGH | | 1600 ATLANTIC AVE | | | LONG BEACH | CA | 90813 | |
| LORETTA DAVEY | | PO BOX 0610 | | | LEHIGH ACRES | FL | 33970-0610 | |
| LOS ANGELES COUNTY SHERIFF | CIVIL DIVISION | 110 N. GRAND AVE. #525 | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY SHERIFF | | P O BOX 843580 | | | LOS ANGELES | CA | 90084-3580 | |
| LOUIS LAWSON | | 8187 CHESE BRO AVE | | | NORTH PORT | FL | 34287 | |
| LOVE, BEAL, & NIXON, P.C. | ATTORNEYS AT LAW | P.O. BOX 32738 | | | OKLAHOMA CITY | OK | 73123 | |
| Loyalty Global Logistics Inc. | | P.O. Box 525 | | | Lake Forest | CA | 92609 | |
| LoyaltyOne US, Inc | JPMorgan Chase, N.A | PO Box 732543 | | | Dallas | TX | 75373-2543 | |
| LoyaltyOne US, Inc | | 351 King Street East | | | Toronto | ON | | Canada |
| LRJ ENTERPRISES INC | | 5275 EDINA INDUSTRIAL BLVD STE 102 | | | MINNEAPOLIS | MN | 55439-2902 | |
| LSQ FUNDING GROUP LLC | ACCOUNT OF KAMRAN STAFFING INC | PO BOX 743451 | | | LOS ANGELES | CA | 90074 | |
| LSV METALS INC | | 8424 NE Sunset Road | | | Spring Lake Park | MN | 55432 | |
| LUIS FLORES | | 312 N CAMPUS AVE. | | | ONTARIO | CA | 91764 | |
| LUNAR 4 LLC | | 2909 BRYANT AVENUE SOUTH, #300 | C/O BRUCE DACHIS | | MINNEAPOLIS | MN | 55408 | |
| LYONS BUENA PARK, LLC | | 15125 GARFIELD AVENUE | | | PARAMOUNT | CA | 90723 | |
| M & J INDUSTRIAL | | 6520 PLATT AVE #227 | | | WEST HILLS | CA | 91307 | |
| M & M of Daytona LLC. | | 2801 South Nova Rd | | | South Daytona | FL | 32119 | |
| M. BALVINS | | 9964 RAMONA ST. | | | BELLFLOWER | CA | 90706 | |
| M.L. Coleman, LLC | John N. White | Williams Barrett & Wilkowski LLP, Attorneys at Law | 600 North Emerson Avenue | PO Box 405 | Greenwood | IN | 46142 | |
| MACHOL & JOHANNES, LLC | | 700 17TH STREET SUITE 200 | | | DENVER | CO | 80202-3502 | |
| MADELINE RUCIRETA | | 8022 SAIL CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| MADISON CHEMICAL CO., INC | | 3141 CLIFTY DRIVE | | | MADISON | IN | 47250 | |
| Madison Gas and Electric Company | Jill Scheel | PO Box 1231 | | | Madison | WI | 53701-1231 | |
| Madison Gas and Electric Company | Stafford Rosenbaum LLP | Laura E Callan | 222 W Washington Ave, Ste 900 | PO Box 1784 | Madison | WI | 53703 | |
| Madison Gas and Electric, WI | Jill Scheel | PO Box 1231 | | | Madison | WI | 53701-1231 | |
| Madison Gas and Electric, WI | Stafford Rosenbaum LLP | Laura E Callan | 222 W Washington Ave, Ste 900 | PO Box 1784 | Madison | WI | 53703 | |
| MADISON MOBILE POWERWASHING | | 5314 HEALY LANE | | | MONONA | WI | 53716 | |
| MAGIC CITY CAKES INC | | 405 20TH AVE SW | | | MINOT | ND | 58701-6434 | |
| MAHONEY ENVIRONMENTAL | | 37458 EAGLE WAY | | | CHICAGO | IL | 60678-1374 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mail Finance | | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | |
| MAINLINE PLUMBING INC | | 18332 CAMPBELL AVE | | | ESCALON | CA | 95320 | |
| MAJESKI PLUMBING & HEATING,INC | | 875 SPIRAL BLVD | | | HASTINGS | MN | 55033 | |
| MALCORES CENTRAL L VAC INC | | 3086 VOYAGER DR | | | GREEN BAY | WI | 54311-8304 | |
| Manning & Kass, Ellrod, Ramirez, Trester LLP | Attn Brock Buccola | 801 South Figueroa Street, 15th Floor | | | Los Angeles | CA | 90017 | |
| Mapco Industrial Products | June Panzo, Office Manager | 1113 East Martin Luther King Jr Blvd | | | Tampa | FL | 33603 | |
| Mapco Industrial Products | | PO Box 8989 | | | Tampa | FL | 33674 | |
| MAR-CO EQUIOMENT CO. | | 130 ATLANTIC ST. | | | POMONA | CA | 91768 | |
| MARCO POLO/TRUST R/E #92477 | CITY NATIONAL BANK-ALMA BRYAN | 555 S. FLOWER STREET, 10TH FLR | | | LOS ANGELES | CA | 90071 | |
| MARCO RIVERA | | 207 N. ALDERWOOD ST. | | | WINTER SPRINGS | FL | 32708 | |
| MARCUS HEWITT | | 305 ROYAL CHARTRES SQ W #304 | | | CORDOVA | TN | 38018 | |
| MARGARET GURULE | | 10259 WESTERN AVE G 59 | | | DOWNEY | CA | 90241 | |
| MARIE CALLENDER PIE SHOPS, LLC | | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | |
| MARIE CALLENDERS #61 | | 19310 BUSINESS CENTER DR | | | NORTHRIDGE | CA | 91324 | |
| MARILYN FARNERMAN | | 280 E. CARMEL DR. | | | MERIDIAN | ID | 83646 | |
| Mario Serrato | | 403 S Sheridan St. | | | Corona | CA | 92882 | |
| Mario Serrato | | 531 Sandsprings Dr | | | La Puente | CA | 91746 | |
| Mario Serrato | | 15310 Elliot Ave, Unit 4543 | | | La Puente | CA | 91747 | |
| MARJORY BRADY | | 608 LA CHAPA AVENUE | | | EL PASO | TX | 79912 | |
| MARK A. LEACHMAN, P.C. | ATTORNEY AT LAW | PO BOX 1060 | | | BROOMFIELD | CO | 80038 | |
| Mark Israel and Esther Wolfe | c/o Michael M. Marzban | 16000 Ventura Blvd., Suite 700 | | | Encino | CA | 91436 | |
| Mark Israel and Esther Wolfe | Law Offices of David S. Hagen | David S. Hagen | 16830 Ventura Blvd, Suite 500 | | Encino | CA | 91436 | |
| MARKET SQUARE SERVICES INC. | HUGH UMBEL | PO BOX 279 | | | MCHENRY | MD | 21541 | |
| MARKET SQUARE SERVICES INC. | | 24586 GARRETT HWY SUITE 100B | | | MCHENRY | MD | 21541 | |
| MARKS LAWN SEVICE INC | | 11648 NORWAY CT | | | CHAMPLIN | MN | 55316 | |
| MARKSTEIN | | P.O./ BOX 15379 | | | SACRAMENTO | CA | 95851 | |
| MARQUETTE SOFT WATER CO | | 120 CALUMET RD. | | | MARQUETTE HEIGHTS | IL | 61554 | |
| Marsh Heating and Air Conditioning Co, Inc | | 6248 Lakeland Ave N, Suite 110 | | | Brooklyn Park | MN | 55428 | |
| Marshfield Utilities | Kent Mueller | 2000 S Central Ave | PO Box 670 | | Marshfield | WI | 54449 | |
| MARTIN CONTAINER INC. | Paisha Marie Lowe, Credit Manager | PO Box 185 | | | Wilmington | CA | 90748 | |
| MARTIN CONTAINER INC. | | 1402 E LOMITA BLVD | | | WILMINTON | CA | 90748-0185 | |
| MARTIN KUNKEL | | 112 N 2ND AVE W | | | NEWTON | IA | 50208 | |
| MARTIN WINDOWS | | PO BOX 216 | | | LAKE BENTON | MN | 56149 | |
| MARTIN XCAVATION | | 3700 WEST AVENUE | | | BURLINGTON | IA | 52601 | |
| Marvel A. Chapman | The Winjum Law Firm | 1220 Sunset Drive, Suite 103 | | | Norwalk | IA | 50211 | |
| MARY ELIZABETH WILLIAMS | | 16970 PELICAN WAY NORTH | | | FORT MYERS | FL | 33917 | |
| MARY LARSON | | 8808 WHISPERING OAKS TRAIL | | | SHAKOPEE | MN | 55379 | |
| MARY LYNN TATHAM | | 1205 N. CHRISTINE STREET | | | ORANGE | CA | 92869 | |
| MARYLAND OFF OF ATTORNEY GENER | | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| Mason City Inns LLC | Country Inn and Suites | 4082 4th St SW | | | Mason City | IA | 50401 | |
| Master Sales Inc | | N63 W24301 MAIN ST | | | SUSSEX | WI | 53089-3034 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mata, Casiano | Janeth Arias, Esq. | Blanco & Arias, APC | 21171 S Western Avenue, Suite 2812 | | Torrance | CA | 90501 | |
| Matly Digital Solutions | George Matly | 3432 Preston Hwy | | | Louisville | KY | 40213 | |
| MATTEX | | 402 S. STALEY RD. | | | CHAMPAIGN | IL | 61822 | |
| MATTHEWS INTERNATIONBAL CORP | | PO BOX 536634 | | | PITTSBURGH | PA | 15253 | |
| MAX BALLOONS | | 3870 LA SIERRA AVE #371 | | | RIVERSIDE | CA | 92505 | |
| MC Baldwin Properties, LLC | c/o Robert Orsburn | 10889 Deliban Street | | | Tujunga | CA | 91042 | |
| MC Baldwin Properties, LLC | Peter Dorrington Orsburn, Member - Manager | 2313 Via Carrillo | | | Palos Verdes Estates | CA | 90274 | |
| MC WHOLESALERS | | 6075 Poplar Avenue | Suite 800 | | Memphis | TN | 38119-4709 | |
| McCann Mechanical, Inc | | P.O. Box 1025 | | | Burlington | IA | 52601 | |
| MCCORMICK EQUIPMENT CO INC | | 112 N. EAST DRIVE | | | LOVELAND | OH | 45140 | |
| MCDONALD ELECTRIC | | 339 S. PINE ST | | | PONCA CITY | OK | 74601 | |
| MCDOUGLE COMPANY | | 3613 W. BALBOA BLVD | | | NEWPORT BEACH | CA | 92663 | |
| MCFADDEN-DALE IND. HARDWARE | | 129 N. MAPLE ST. | | | CORONA | CA | 92880 | |
| MCGEE, MICHAEL | | 610 RIDGE PEAKS DRIVE | | | COLLIERVILLE | TN | 38017 | |
| McMaster-Carr | Attn Director or Officer | PO Box 7690 | | | Chicago | IL | 60680 | |
| McMaster-Carr | | 200 Aurora Industrial Pkwy | | | Aurora | OH | 44202 | |
| McMaster-Carr Supply Co | Attn Director or Officer | PO Box 7690 | | | Chicago | IL | 60680 | |
| McMaster-Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| MECHANICAL SERVICE, INC. | | 1144 MONMOUTH BLVD | | | GALESBURG | IL | 61401 | |
| MEDSCAPES | | P O BOX 7501 | | | WESLEY CHAPEL | FL | 33545 | |
| MEGAN KNIGHT | | 103 W HUDSON STREET APT C | | | PITTSBURG | KS | 66762 | |
| Melanie Geers | | 10051 Simonson Road, Suite 6 | | | Harrison | OH | 45030 | |
| MELL 45, LLC | C/O FLOIT PROPERTIES INC | 3565 7TH AVENUE | | | SAN DIEGO | CA | 92103 | |
| Memphis Communications Corporation | Attn Director or Officer | PO Box 770389 | | | Memphis | TN | 38177 | |
| Memphis Communications Corporation | MCC | 4771 Summer Ave | | | Memphis | TN | 38122 | |
| Memphis Light Gas and Water | | PO Box 430 | | | Memphis | TN | 38101 | |
| MERCHANTLINK LOCKBOX | | 26125 NETWORK PLACE | | | CHICAGO | IL | 60673-1261 | |
| Merchant-Link, LLC | Attn Accounts Receivable | 8401 Colesville Rd, Ste 900 | | | Silver Spring | MD | 20910 | |
| Merchant-Link, LLC | Attn Legal | 8401 Colesville Rd, Ste 750 | | | Silver Spring | MD | 20910 | |
| MERCHANTS COLD STORAGE | | P.O. BOX 706022 | | | CINCINNATI | OH | 45270-6022 | |
| MERCY HEALTH SOLUTIONS | C/O MOHUC | P O BOX 634351 | | | CINCINNATI | OH | 45263 | |
| MESSERLI & KRAMER, P.A. | | 3033 CAMPUS DRIVE, SUITE 250 | | | PLYMOUTH | MN | 55441 | |
| METRO ALARMS OFFICE | | P.O. BOX 178 | | | MEMPHIS | TN | 38101-9998 | |
| METRO SUPER SAVER | | 1339 COUNTY ROAD D CIRCLE EAST | | | VADNAIS HEIGHTS | MN | 55109 | |
| METTLER-TOLEDO SAFELINE | | 22677 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MEYER ELECTRIC INC | | 3513 N. 10 MILE DRIVE | | | JEFFERSON CITY | MO | 65109 | |
| MIC Building, LLP | Jamie Bucholz | 1711 Gold Drive S., Suite 230 | | | Fargo | ND | 58103 | |
| MICHAEL AMOS | | 3275 N. 2300 EAST | | | LAYTON | UT | 84040 | |
| Michael Arens | | 906 17th Street SW | | | Austin | TX | 55912 | |
| MICHAEL F. SINDONI | | 5154 LONG BRANCH AVE., UNIT A | | | SAN DIEGO | CA | 92107 | |
| MICHAEL JOEBGEN | | 323 4TH ST. N.W. | | | WAVERLY | IA | 50677 | |
| MICHAEL MACESARU | | 7431 COLOMBIA DRIVE | | | BUENA PARK | CA | 90620 | |
| MICHAEL NESBITT | | 8460 COUNTY ROAD 15 | | | MAPLE PLAIN | MN | 55359-9564 | |
| MICHAEL YOUNG | | 7051 3RD AVE | | | DELAND | FL | 32720 | |
| Michael, Peggy | Marc I. Simon, Esquire | Simon & Simon, P.C. | 707 Grant Street, Suite 1200 | | Pittsburgh | PA | 15219 | |
| MICHELLE PANTOJA | | 9728 NORLAIN AVENUE | | | DOWNEY | CA | 90240 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICRO WORKS COMPUTER CENTER | | 204 ANDOVER STREET | 3RD FLOOR | | ANDOVER | MA | 01810 | |
| MID CITY SERVICES | | 8585 JEFFERSON HIGHWAY | | | MAPLE GROVE | MN | 55369 | |
| Mid Iowa Refrigeration Inc dba Goodwin Tucker Group | Goodwin Tucker Group | PO Box 3285 | | | Des Moines | IA | 50316 | |
| Mid Iowa Refrigeration Inc dba Goodwin Tucker Group | Mid Iowa Refrigeration Inc | Joe Sartell, Controller | 2900 Delaware Ave | | Des Moines | IA | 50317 | |
| MID SOUTH SEPTIC SERVICE INC. | | 11284 GULF STREAM RD. | | | ARLINGTON | TN | 38002 | |
| MID-AMERICA PUBLISHING CORP | Lynnette Marie Richardson, Treasurer | 9 2nd St NW | | | Hampton | IA | 50441 | |
| MID-AMERICA PUBLISHING CORP | | PO BOX 29 | | | HAMPTON | IA | 50441 | |
| MidAmerican Energy Company | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| MID-STATE ELECTRIC OF OCALA, INC. | | 1612 N E 6TH AVENUE | | | OCALA | FL | 34470 | |
| MIDWAY SEWER SERVICE | | 1372 GRAND AVE | | | ST PAUL | MN | 55105 | |
| MIDWEST GREASE | | 590 WEST PARK RD | PO BOX 26 | | REDWOOD FALLS | MN | 56283 | |
| MIDWEST LIGHTING PRODUCTS | Sue Franey, CEO | 10731 93rd Ave N | | | Maple Grove | MN | 55369 | |
| MIDWEST LIGHTING PRODUCTS | | PO BOX 558 | | | OSSEO | MN | 55369 | |
| MIDWEST LOCK & DOOR INC | | 16044 COUNTY ROAD 28 | | | VILLARD | MN | 56385 | |
| MIGHTY OAK CHORUS | | 605 S WOODLAND | | | VISALIA | CA | 93277 | |
| MIKE BACHMAN PLUMBING | | 549 WEST 24TH ST. | | | OGDEN | UT | 84401 | |
| MIKE DOUGLASS PLUMBING, INC. | | 517 PAUL MORRIS DRIVE, STE A | | | ENGLEWOOD | FL | 34223 | |
| MIKEL N WOODY | | 1015 BALTIMORE ST | | | WATERLOO | IA | 50702 | |
| Military Standards Cleaning Services | Frank Pandolfino | 18349 Montour Dr | | | Hudson | FL | 34667 | |
| MILLER AND STEENO, P.C. | | 11970 BORMAN DRIVE | SUITE 250 | | ST LOUIS | MO | 63146 | |
| MINNESOTA CHILD SUPPORT PAY CT | | P.O. BOX 64306 | | | ST. PAUL | MN | 55164 | |
| MINNESOTA CHILD SUPPORT PMT CT | | P.O. BOX 64306 | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPT OF COMMERCE | | 133 E 7TH ST | | | ST PAUL | MN | 55101 | |
| MINNESOTA DEPT OF REVENUE | | P.O. BOX 64564 | | | ST. PAUL | MN | 55164-0564 | |
| MINNESOTA UI FUND | | PO BOX 4629 | C/O MINNESOTA DEPT OF | EMPLOYMENT & ECONOMIC | ST PAUL | MN | 55101-4629 | |
| MINTSHOW INTERNATIONAL, LLC | C/O PACIFIC WEST ASSET MGMT | P O BOX 19068 | | | IRVINE | CA | 92623-9068 | |
| MISSION LINEN SUPP./FRESNO | | 2555 SOUTH ORANGE AVENUE | | | FRESNO | CA | 93725 | |
| MISSION LINEN SUPP/701 | | 720 20TH STREET | | | BAKERSFIELD | CA | 93301 | |
| Mitchel Cory Family LLC, a California Limited Liability Company | Gerald P. Kennedy | 525 B Street, Suite 2200 | | | San Diego | CA | 92101 | |
| Mitchel Cory Family LLC, a California Limited Liability Company | The Mitchel Cory Family, LLC | Carolyn Keiser | 1333 Hidden Hollow Court | | El Cajon | CA | 92019 | |
| Mitsubry Inc. Lawn Maintenece | Mitsubry Inc. | 2680 4th St NW | | | Naples | FL | 34120 | |
| Mittanni Robert, LLC d/b/a Mittanni West, LLC | Matthew Sunblad | 5021 Indianola Avenue | | | Edina | MN | 55424 | |
| MK SERVICES | | 112 N 2ND AVE W | | | NEWTON | IA | 50208 | |
| MobilefYre | | PO Box 241744 | | | Apple Valley | MN | 55124 | |
| MODERN CASH REGISTER INC | | P O BOX 574 | | | NEENAH | WI | 54957-0574 | |
| MODERN IMAGING SOLUTIONS INC | | 22122 SHERMAN WAY | SUITE 209 | | CANOGA PARK | CA | 91303 | |
| MODERN OFFICE METHODS | | 4747 LAKE FOREST DRIVE | | | CINCINNATI | OH | 45242 | |
| Modesto Irrigation District | | 1231 11th Street | | | Modesto | CA | 95354 | |
| MOISES VASQUEZ | | 6631 SALT LAKE AVE #28 | | | BELL | CA | 90201 | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE CT | | | WEST CHESTER | OH | 45069 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Money Mailer of Hennepin & Carver Countes | Money Mailer of Hennepin & Carver Counties | 25720 Sunnyvale Lane | | | Excelsior | MN | 55331 | |
| MONEY MAILER OF SAN DIEGO | | 9340 CARAMEL MOUNTAIN RD STE A | | | SAN DIEGO | CA | 92129 | |
| MONONA PLUMBING & FIRE PRO INC | | 3126 WATFORD WAY | | | MADISON | WI | 53713 | |
| Montana Dakota Utilities | Laurie Vetter, Financial Analyst I | 400 N 4th St | | | Bismark | ND | 58503 | |
| Montana Dakota Utilities | | PO Box 5600 | | | Bismark | ND | 58503 | |
| MOOD MEDIA | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MOORE, TAYLOR | | 431 SOUTH 4TH AVE WEST | | | NEWTON | IA | 50208 | |
| Mortenson Outdoor Sign | | PO Box 1001 | | | Fergus Falls | MN | 56538 | |
| Mother Murphys Laboratories, Inc. | | 300 Dougherty Street | | | Greensboro | NC | 27406 | |
| Motion Industries, Inc | | PO Box 1477 | | | Birmingham | AL | 35201 | |
| MOTTA THE HANDY MAN | | 15241 CANTARA ST. | | | VAN NUYS | CA | 91402 | |
| Mown Pros Lawnscape Inc. | | 6063 46th St. N | | | Oakdale | MN | 55128 | |
| MR. AMMONIA REFRIGERATION | | 2270 MCKINLEY AVE | | | COLUMBUS | OH | 43204 | |
| MSCA | COMPENSATION CONSULTANT | PO BOX 171362 | | | MEMPHIS | TN | 38119 | |
| MULTI-SERV TRANSPORTATION | | 7710 READING ROAD | SUITE 300 | | CINCINNATI | OH | 45237 | |
| Munson Electric, Inc. | | 1704 Commerce Blvd | | | Hiawatha | IA | 52233 | |
| MURDOCK PLAZA LLC | C/O SCOTT M TRUE | 308 SPIDER LILY LANE | | | NAPLES | FL | 34119 | |
| MURPHY OBRIEN | LD REYER | 11444 W OLYMPIC BLVD STE. 600 | | | LOS ANGELES | CA | 90064 | |
| MY ALARM CENTER, LLC | | 3803 WEST CHESTER PIKE | SUITE 100 | | NEWTOWN SQUARE | PA | 19073 | |
| MYEMPLOYEES | | 312 CROWATAN ROAD | | | CASTLE HAYNE | NC | 28429 | |
| NADS | | 320 EAST 27TH STREET | | | LOVELAND | CO | 80538 | |
| NAK PROPERTIES, LLC | Attn Director or Officer | 2093 S. Calle Palo Fierro | | | Palm Springs | CA | 92264-9008 | |
| NAK PROPERTIES, LLC | MIKE HELLMAN | 222 EAST CARRILLO STREET, SUITE 400 | | | SANTA BARBARA | CA | 93101 | |
| Nancy Chapman | c/o Kevin M. Hanratty, Esq. | 1815 Village Center Circle, Ste. 140 | | | Las Vegas | NV | 89134 | |
| NAN-YA C. RILEY | | 205 9TH ST | | | JORDAN | MN | 55352 | |
| NARDINI FIRE EQUIP. CO. ND INC | | PO BOX 9707 | | | FARGO | ND | 58109 | |
| NATHAN NELSON | | 306 SE 17TH AVE. | | | CAPE CORAL | FL | 33990 | |
| NATHANIEL BROWN | | 8743 MAGNOLIA AVE APT E3 | | | RIVERSIDE | CA | 92503 | |
| NATIONAL RETAIL PROPERTIES, LP | | P.O. BOX 864205 | | | ORLANDO | FL | 32886-4205 | |
| NATIONAL SUGAR MARKETING LLC | | P O BOX 83257 | | | CHICAGO | IL | 60691 | |
| NATL REST. ASSOC. EDUC. FDN. | | 37020 EAGLE WAY | ATTN CUSTOMER RELATIONS | | CHICAGO | IL | 60678-1370 | |
| Navex Global, Inc. | Accounts Receivable Department | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | |
| Navex Global, Inc. | | 5500 Meadows Road, Suite 500 | | | Lake Oswego | OR | 97035 | |
| Neat Cleaning | | 24902 Hon Avenue | | | Laguna Hills | CA | 92653 | |
| NEI Electric, Inc | Amanda Lynn Sievert, Accountant | 1551 Payne Ave | | | Saint Paul | MN | 55130 | |
| NEI Electric, Inc | | 3233 Louis Ave | | | Eau Claire | WI | 54703 | |
| NEIL THOMAS PLUMBING, INC | | 2188 MC MASTERS AVENUE | | | GALESBURG | IL | 61402 | |
| NELSON JAMESON INC | | PO BOX 1147 | | | MARSHFIELD | WI | 54449 | |
| Nelson Septic Services LLC | | 2435 Union Ave | | | Garner | IA | 50438 | |
| NEOFUNDS BY NEOPOST | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| NEPTUNE EQUIPMENT CO INC | | 11082 SOUTHLAND ROAD | | | CINCINNATI | OH | 45240 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nevada Food Brokerage Inc | | 7115 AMIGO STREET SUITE 180 | | | LAS VEGAS | NV | 710658 | |
| New Carbon Company, LLC | Joseph T. Crowley | 50 Applied Bank Blvd | | | Glen Mills | PA | 19342 | |
| NEW CURRY PRESS INC | | 3342 CURRY FORD RD. | | | ORLANDO | FL | 32806 | |
| NEW JERSEY FAMILY SUPPORT PAYM | | P.O. BOX 4880 | PAYMENT CENTER | | TRENTON | NJ | 08650 | |
| NEW JERSEY LOGOS LLC | | 1230 PARKWAY AVE SUITE 100 | 1230 PARKWAY AVE SUITE 100 | | WEST TRENTON | NJ | 08628-3018 | |
| NEW LIFE ENTERPRISES, INC. | | 5123 W 98TH STREET | | | BLOOMINGTON | MN | 55437 | |
| NEW ROAD DEV OF LAKEVILLE LLP | | 890 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | |
| NEW ROAD DEV. OF SAVAGE, LLP | | 890 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | |
| NEW ROAD DEVELOPMENT, LLP | | 890 BLUEBILL BAY ROAD | | | BURNSVILLE | MN | 55306 | |
| NEW YORK DEPT OF LAW | | 120 BROADWAY | 23RD FLOOR | | NEW YORK | NY | 10271 | |
| NEWMAN HESSE & ASSOCIATES, PA | | 6600 SW 10TH ST SUITE B | | | TOPEKA | KS | 66615 | |
| Newman Signs, Inc. | Michele Sundeen | 1606 6th Ave SW | | | Jamestown | ND | 58401 | |
| NEWPORT FARMS | | 105 PEARL ST | | | CORONA | CA | 91719 | |
| NEWTON HIGH SCHOOL | | C/O NIKI HIVELY | 800 E 4TH STREET S | | NEWTON | IA | 50208 | |
| NH DHHS | REGIONAL PROCESSING CENTER | PO BOX 9501 | | | MANCHESTER | NH | 03108-9501 | |
| Nice Guy Mechanical, Inc. | | 8348 Little Road | | | New Port Richey | FL | 34654 | |
| NICHOLAS JOHNSON | | 16350 PETERSBURG ST. NE | | | HAM LAKE | MN | 55304 | |
| NICOLE JAMES | | 1006 4TH AVE NE | | | JAMESTOWN | ND | 58401 | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | |
| NIELSEN CITRUS | | 15621 COMPUTER LANE | | | HUNTINGTON BEACH | CA | 92649 | |
| NMC PLACENTIA LLC | | 5850 CANOGA AVENUE SUITE 650 | ATTN HOLLY TARTAGLINO | | WOODLAND HILLS | CA | 91367 | |
| NOAM J COHEN PA | | 13899 BISCAYNE BLVD, SUITE 305 | | | MIAMI | FL | 33181 | |
| NOLAN THOMPSON & LEIGHTON PLC | | 5001 AMERICAN BLVD W | SUITE 595 | | BLOOMINGTON | MN | 55437 | |
| NORTH COUNTRY LAWNS | | 21356 COUNTY HWY 22 | | | FERGUS FALLS | MN | 56537 | |
| NORTH DAKOTA STATE DISB. UNIT | | P.O. BOX 7280 | | | BISMARCK | ND | 58507-7280 | |
| NORTH DAKOTA STATE SEC COMMISS | | 600 E BOULEVARD | | | BISMARCK | ND | 58505 | |
| NORTH LAS VEGAS CONSTABLE | | 2428 N MARTIN L KING BLVD | | | NORTH LAS VEGAS | NV | 89032 | |
| NORTH PORT AREA CHAMBER | OF COMMERCE | 1337 NORTH SUMTER BLVD | | | NORTH PORT | FL | 34286 | |
| North Port Salford, LLC | Anthony DArtiglio | Ansell Grimm and Aaron, P.C. | 365 Rifle Camp Road | | Woodland Park | NJ | 07424 | |
| North Port Utilities, FL | | 4970 CITY HALL BLVD | | | NORTH PORT | FL | 34286 | |
| NORTHERN ELECTRICIANS, INC. | | 1551 PAYNE AVENUE | | | ST. PAUL | MN | 55130 | |
| NORTHERN MECHANICAL INC | | 9933 N. ALPINE RD | | | MACHESNEY PARK | IL | 61115 | |
| NORTHERN PLAINS PLUMBING & HEA | | 2510 VERMONT AVE. | | | BISMARCK | ND | 58504 | |
| Northern States Power Co, A Minnesota Corporation, d/b/a Xcel Energy | Attn Bankruptcy Dept | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | |
| Northern States Power Co, A Wisconsin Corportation, D/B/A Xcel Energy | Attn Bankruptcy Dept | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | |
| Northland Fire Protection, LLC | | 201 S. 8th Street | | | Brainerd | MN | 56401 | |
| NORTHLAND SQUARE CENTER, LLC | | 4520 MADISON AVE, SUITE 300 | | | KANSAS CITY | MO | 64111 | |

Exhibit C
Voting Parties Service List
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHPORT COALITION FOR | | HOMELESS NEEDY CHILDREN | PO BOX 6826 | | NORTH PORT | FL | 34290 | |
| NORTHRIDGE CORNER LLC | Attn Ben Hagooli, Vice President | 1919 WESTWOOD BLVD | | | LOS ANGELES | CA | 90025 | |
| Northridge Corner, LLC, A Delaware Limited Liability Company | Law Office of Brad S. Sures | 10803 Gloria Avenue | | | Granada Hills | CA | 91344 | |
| Northridge Corner, LLC, A Delaware Limited Liability Company | Northridge Corner, LLC | Attn Edmond Hagooli | 1919 Westwood Boulevard | | Los Angeles | CA | 90025 | |
| NOSSAMAN LLP | C/O ALLAN ICKOWITZ | 777 SOUTH FIGUEROA STREET, 34TH FL | | | LOS ANGELES | CA | 90017 | |
| NOVA FIRE PROTECTION CO | | 304 41ST ST SW | | | FARGO | ND | 58103 | |
| NuCO2, LLC | | 2800 SE Market Place | | | Stuart | FL | 34997 | |
| NUVERA | | PO BOX 697 | | | New Ulm | MN | 56073-0697 | |
| NYS CHILD SUPPORT PROCESSING C | | P O BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| NYSHEC AWG LOCKBOX | | PO BOX 645182 | | | CINCINNATI | OH | 45265-5182 | |
| O & L LAW GROUP, P.L. | | 4818 WEST GANDY BLVD | | | TAMPA | FL | 33611 | |
| O.C. PLUMBING | | 314 EMERALD WAY | | | PLACENTIA | CA | 92870 | |
| OANH KIM TRAN | | C/O WEST COAST HOTEL MANAGEMEN | P.O. BOX 25863 | | ANAHEIM | CA | 92825 | |
| OC PLUMBING | | 371 OAK PLACE SUITE D | | | BREA | CA | 92821 | |
| OFFICE DEPOT | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE OF GEORGE W. STEVENSON | | 5350 POPLAR AVENUE | SUITE 500 | | MEMPHIS | TN | 38119-3699 | |
| Officeteam | Robert Half | Recovery Dept | PO Box 5024 | | San Ramon | CA | 94583 | |
| Officeteam | Robert Half International | Amber Baptiste, Recovery Manager | 2613 Camino Ramon | | San Ramon | CA | 94583 | |
| OHIO CHILD SUPPORT PAYMENT CNT | | P.O. BOX 182394 | | | COLUMBUS | OH | 43218 | |
| OHIO VALLEY GASKET INC | | P O BOX 40429 | | | CINCINNATI | OH | 45240-0429 | |
| OLAES CLEANING SERVICE | | PO BOX 728 | | | MORENO VALLEY | CA | 92556 | |
| Olmsted County Recording & | Abstracting | 151 4th Street NE | | | Rochester | MN | 55904 | |
| OLSON AWNING & CANVAS | | 118 9TH STREET NORTH | | | MOORHEAD | MN | 56560 | |
| OLYMPIC LAWN SERVICE | | 33909 E US HWY 50 | | | LEES SUMMIT | MO | 64086 | |
| Ontario Municipal Utilities Company | | 1333 S Bon View Av | | | Ontario | CA | 91761 | |
| ON-THE-SPOT APPLIANCE SERVICE | | 135 W. MAIN SUITE 0 | | | OWATONNA | MN | 55060 | |
| OPPENHEIMER COMPANIES INC DBA GOLBON | KRISTIN SHAFFER | 1368 E MONTEREY DRIVE | | | BOISE | ID | 83702 | |
| OPTIMAL BIOFUELS INC | | PO BOX 10986 | | | NEWPORT BEACH | CA | 92658 | |
| OPTIMUM WATER SOLUTIONS, INC | | PO BOX 349 | | | FRANKLIN | IN | 46131 | |
| OPTUMHEALTH BANK | | 2525 LAKE PARK BLVD | | | SALT LAKE CITY | UT | 84120 | |
| Oracle America, Inc., Successor in Interest MICROS Systems, Inc. | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| ORANGE ADVERTISING | | 28571 SILVERTON DRIVE | | | LAGUNA NIGUEL | CA | 92677 | |
| ORANGE COUNTY CLERK-RECORDER | | 12 CIVIC CENTER PLAZA RM 106 | | | SANTA ANA | CA | 92702-0238 | |
| ORKIN INC | | 7046 FAIRFIELD BUSINESS DR. | | | FAIRFIELD | OH | 45014 | |
| OSBORNE TRUCKING COMPANY, INC. | | 325 OSBORNE DRIVE | | | FAIRFIELD | OH | 45014 | |
| Otter Tail Power Company | Headquaters | 215 South Cascade Street | | | Fergus Falls | MN | 56537 | |
| OTTO B PETERSON | | 143 CRAIG AVE | | | MADISON | WI | 53705 | |
| Our Town Eden Prairie | Kristen Lundgren | 338 Campfire Curve | | | Chaska | MN | 55318 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Our Town Eden Prairie | | 338 Campfire Curv | | | Chaska | MN | 55318 | |
| OUTDOOR SERVICES, INC. | | 641 BRICKL ROAD | | | WEST SALEM | WI | 54669 | |
| Outer Limits, Inc | | 700 Mentor Ave | | | Painesville | OH | 44077 | |
| OUTFRONT Media, LLC | Claudio E. Iannitelli | Iannitelli Marcolini, P.C. | 5353 North 16th Street, Suite 315 | | Phoenix | AZ | 85016 | |
| OUTFRONT MEDIA, LLC | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| Owatonna Public Utilities | | P.O. Box 800 | | | Owatonna | MN | 55060 | |
| OZARKFIRST.COM | | PO BOX 744201 | | | ATLANTA | GA | 30374-4201 | |
| P T ELECTRIC INC | | 1122 SOUTH OAK STREET | | | LA CRESCENT | MN | 55947 | |
| PACE CORPORATION | | N694 COUNTY ROAD CB | | | APPLETON | WI | 54915 | |
| Pacific Bell Telephone Company | Karen Cavagnaro, Esq. | c/o ATT Services, Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| Pacific Bell Telephone Company | Melinda Alonzo | 4331 Communications Dr, Flr 4W | | | Dallas | TX | 75211 | |
| Pacific Employers Insurance Company | Attn Collateral Manager | c/o Chubb f/k/a ACE | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Pacific Employers Insurance Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Pacific Employers Insurance Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| Pacific Indemnity Company | Attn Collateral Manager | c/o Chubb | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| Pacific Indemnity Company | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110 | |
| Pacific Indemnity Company | Wendy M. Simkulak, Esquire | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| PACTIV LLC | | 29935 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |
| Park Outdoor Advertising of NY Inc | | 11 Ascot Place | | | Ithaca | NY | 14850 | |
| PARKER & PARKER PLUMBING | | P.O. BOX 7443 | | | VISALIA | CA | 93290-7443 | |
| PATHFINDER YEARBOOK | | 421 TERRACE DR | | | BURLINGTON | IA | 52601 | |
| PATRICK P STOCKMAN | | 109 SIEBEN CREST LANE | | | HASTINGS | MN | 55033 | |
| Patrick Products, Inc | Armstrong Teasdale LLP | 7700 Forsyth Blvd., Suite 1800 | | | St. Louis | MO | 63105 | |
| Patrick Products, Inc | | 150 S Werner St | | | Leipsic | OH | 45856 | |
| Patton Service Co Inc | Benitz Service Co | 2927 Clinton Rd | | | Sedalia | MO | 65301 | |
| PAULSON ELECTRIC CO | | PO BOX 1170 | | | CEDAR RAPIDS | IA | 52406 | |
| PEACE CREEK BAPTIST CHURCH | | 3070 HWY 60 EAST | | | BARTOW | FL | 33830 | |
| PEAK FOODS | | #774146 | 4146 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | |
| Peak Refrigeration and Air LLC | | PO Box 2388 | | | Umatilla | FL | 32784 | |
| PENNSYLVANIA SCDU | | P.O. BOX 69112 | | | HARRISBURG | PA | 17106-9112 | |
| PEORIA AWNING CO | | 3021 W FARMINGTON ROAD | | | WEST PEORIA | IL | 61604 | |
| PERFORMANCE SIGN COMPANY | | 2638 HWY F48 WEST | | | NEWTON | IA | 50208 | |
| PERFORMANT NATIONAL PMT CTR | | PO BOX 205789 | | | DALLAS | TX | 75320 | |
| PERK WINTER HAVEN LP | C/O ORION INVESTMENT & MGMT | 200 S. BISCAYNE BLVD., 7TH FLR | | | MIAMI | FL | 33131 | |
| PERKINS MARKETING FUND | | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | |
| Perkins of La Crosse Lease, A Partnership - Tax ID - xx-xxx6272 | Attn Roxanne Evenson | Russell and Associates, LLC | PO Box 330 | 111 Riverfront, Suite 401 | Winona | MN | 55987 | |
| Perkins of La Crosse Lease, A Partnership - Tax ID - xx-xxx6272 | Attn Terri Running | Messerli Kramer | 1400 Fifth Street Towers | 100 S. Fifth Street | Minneapolis | MN | 55402 | |
| PERKINS PANCAKE PR MARSHFIELD | C/O RUSSELL & ASSOCIATES | PO BOX 330 | | | WINONA | MN | 55987 | |
| PERKINS PROMOTIONS LLC | RETURN TO DIANE FIELDS | 6591 BRIGHT STAR LANE | | | BARTLETT | TN | 38134 | |
| PERKINS RESTAURANT & BAKERY | | PO BOX 158 | | | MCHENRY | MD | 21541 | |
| Perrin Bernard Supowitz, LLC dba Individual Foodservice | c/o Margulies Faith, LLP | 16030 Ventura Blvd, Suite 470 | | | Encino | CA | 91436 | |
| Perrin Bernard Supowitz, LLC dba Individual Foodservice | Perrin Bernard Supowitz, LLC | 5496 Lindbergh Lane | | | Bell | CA | 90201 | |
| Pete George & Son Blacktop | | 981 N. Pleasant Hill Rd | | | East Peoria | IL | 61611 | |
| PETER H BURGESS | | 6935 CATHERINEBERG | | | ST JOHN | VI | 00830 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON DRAIN CLEANING | | 11170 95 ST NE | | | OTSEGO | MN | 55362 | |
| PETES PANES PROFESSIONAL | | PO BOX 71131 | | | CLIVE | IA | 50325 | |
| PETRA Enterprises, Inc. (DBA FISH Window Cleaning) | FISH Window Cleaning #3186 | 1720 Merrill Ave | | | Wausau | WI | 54401 | |
| PETROUTKA MILLER KIMA & PETERS | | 8028 RITCHIE HIGHWAY | SUITE 300 | | PASADENA | MD | 21122 | |
| PHIFFER, VINCENT | | 905 LIBERTY AVE | | | BELOIT | WI | 53511 | |
| PINELLAS COUNTY UTILITIES | Pinellas County Attorneys Office | Ashley N. Donnell | 315 Court Street, 6th Floor | | Clearwater | FL | 33756 | |
| PINELLAS COUNTY UTILITIES | | 14 S. FT. HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| PIONEER FOOD BROKERS INC | | 3201 HESPER ROAD ST #5 | | | BILLINGS | MT | 59102 | |
| PIPE MAINTENANCE | | PO BOX 53988 | | | LAFAYETTE | LA | 70505-3988 | |
| PIPEMASTER PLUMBING INC | | 1814 BRANCHWATER TRAIL | | | ORLANDO | FL | 32825 | |
| PITNEY BOWES CREDIT CORP | | PO BOX 371887 | | | PITTSBURGH | PA | 15250 | |
| PITTENGER LAW GROUP LLC | | 6900 COLLEGE BLVD | SUITE 325 | | OVERLAND PARK | KS | 66211 | |
| PITTS LAWN TREE SERVICES | | 3714 SOUTH DUFF | | | AMES | IA | 50010 | |
| PK CONSTRUCTION LLP | | 1927 1ST AVE SW | | | CEDAR RAPIDS | IA | 52405 | |
| PK II Anaheim Plaza LP | c/o Susan Masone | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| PK II Anaheim Plaza LP | Rachel Mersky | 1201 N Orange Street Suite 400 | | | Wilmington | DE | 19801 | |
| PK Pavilions Place LP | c/o Susan Masone | 500 North Broadway, Suite 201 | | | Jericho | NY | 11753 | |
| PK Pavilions Place LP | Rachel Mersky | 1201 N Orange Street Suite 400 | | | Wilmington | DE | 19801 | |
| PLAVE KOCH PLC | REGINA AMOLSCH | 12005 SUNRISE VALLEY DRIVE, SUITE 200 | | | RESTON | VA | 20191-3492 | |
| PLUMB-RITE DRAIN | CLEANING INC | 307 VIHLEN ROAD | | | SANFORD | FL | 32771 | |
| PMCI PROMOTIONS, LLC | | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | |
| PODS | | PO BOX 791003 | | | BALTIMORE | MD | 21279-1003 | |
| POLK COUNTY SHERIFF | | 222 - 5TH AVENUE | | | DES MOINES | IA | 50309 | |
| POLK COUNTY SHERIFF | | 2309 EUCLID AVENUE | | | DES MOINES | IA | 50310 | |
| Polk County, Florida, a Political Subdivision of the State of Florida | Randy M. Mlnk, Esq. | P.O. Box 9005 | Drawer AT01 | | Bartow | FL | 33831-2019 | |
| Ponca City Utility Authority | John R. Andrew | 516 E. Grand Ave | | | Ponca City | OK | 74601 | |
| PONCA PARTNERS, LLC | | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | |
| POPCORN CO.,LLC(THE) | | 1618 E. WILSHIRE AVE. | | | SANTA ANA | CA | 92705 | |
| POS Supply Solutions Inc. | | 30 Log Bridge Rd, Bldg 200, Ste 203 | | | Middleton | MA | 01949 | |
| POST ALARMS SYSTEMS | | 47 E. ST. JOSEPH ST. | | | ARCADIA | CA | 91006 | |
| POWERVAR, INC | | 32806 COLLECTION CENTER DRIV | | | CHICAGO | IL | 60693 | |
| PR NEWSWIRE INC | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | |
| PRAIRIE VINYL REPAIR | | 104 E DENVER AVE | | | BISMARCK | ND | 58504-6430 | |
| PRAIRIEVIEW LANDSCAPING CO | | 1069 COUNTY ROAD 900 E | | | CHAMPAIGN | IL | 61822-9657 | |
| PRAXAIR DISTRIBUTION, INC | | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | |
| PRAXAIR DISTRIBUTION, INC. | | DEPT CH10660 | | | PALATINE | IL | 60055-0660 | |
| PRECISION APPLIANCE OF FLA, IN | | 2414 MERCHANT AVE | | | ODESSA | FL | 33556 | |
| PRECISION FIRE PROTECTION IN | | 707 WELLS RD. UNIT #4 | | | BOULDER CITY | NV | 89005 | |
| Precision Signs Service & Install | | 209 Main St S | | | Austin | MN | 55912 | |
| PRECISION YARD SERVICE CO | | 375 Ervin Industrial Dr, Ste A | | | JORDAN | MN | 55352 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER CARPET CARE | | 1515 Burnt Boat Dr, Ste C #131 | | | Bismarck | ND | 58503 | |
| PREMIER MANAGEMENT CO | C/O LURIE & ASSOCIATES, LLC | 2650 THOUSAND OAKS BLVD. #2350 | | | MEMPHIS | TN | 38118 | |
| PRICE DISPOSAL INC | | 8665 S. UNION AVE | | | BAKERFIELD | CA | 93307 | |
| PRICE, LAUREN | | 1207 OAK DRIVE | | | LEESBURG | FL | 34748 | |
| PRICKETTS DIST., INC. | | 123 M STREET | | | FRESNO | CA | 93721 | |
| PRIDE MECHANICAL | | 16423 Stillwell Rd | | | Bonner Springs | KS | 66012 | |
| PRISMA GRAPHIC CORPORATION | | 2937 E. BROADWAY RD #100 | | | PHOENIX | AZ | 85040 | |
| PRIVE ELECTRIC | | 11737 N OLA AVE | | | TAMPA | FL | 33612 | |
| PRO EDGE KNIFE | | 7431 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 | |
| PRO EDGE PAPER | | 4484 ARNOLD AVE | | | NAPLES | FL | 34104 | |
| PRO SWEEP | | 794 WEST MAIN AVE STE B | | | WEST FARGO | ND | 58078 | |
| PROCTER FAMILY TRUST | | 11961 KENSINGTON RD | | | LOS ALAMITOS | CA | 90720 | |
| PROFESSIONAL ADJUSTMENT BUREAU | | 1300 SOUTH 8TH STREET | STEVEN EVELOFF | | SPRINGFIELD | IL | 62703 | |
| PROFESSIONAL AIR-VENT CLEANING | | 30250 12TH STREET | | | NUEVO | CA | 92567 | |
| PROGRESSIVE GROUP ALLIANCE | | P.O. BOX 405762 | | | ATLANTA | GA | 30384 | |
| PROLINE STRIPING | | 1115 IOWA AVE | | | MUSCATINE | IA | 52761 | |
| PROPERTY HOLDING ENTITY, LLC | C/O CATHERINE SHIFFLET | 2525 E. SLATE LANE | | | ST GEORGE | UT | 84790 | |
| PROS LAWN SERVICE | | 4008 NE 62nd TERR | | | Gladstone | MO | 64119 | |
| PROTECTION PLUS OF SOUTHWEST | | 57 SHORES AVE | | | NAPLES | FL | 34110 | |
| PROTECTION PLUS SECURITY | | P.O. BOX 1796 | | | SORRENTO | FL | 32776 | |
| PROTEK PLUMBING & DRAIN | SPECIALISTS LLC | 12285 MITCHELL TERRACE | | | PORT CHARLOTTE | FL | 33981 | |
| Provisur Technologies | Attn Director or Officer | 24558 Network Place | | | Chicago | IL | 60673 | |
| Provisur Technologies | | 222 N. LaSalle Street #720 | | | Chicago | IL | 60601 | |
| PUBLIC ASSISTANCE COLLECTION | | UNIT | PO BOX 8938 | | MADISON | WI | 53708-8938 | |
| Public Service Company, A Colorado Corportation, D/B/A Xcel Energy | Attn Bankruptcy Dept | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | |
| PUGHS FLOWERS | | 2435 WHITTEN RD | | | MEMPHIS | TN | 38133 | |
| PUNJAB SIKH AWARENESS SOCIETY | | 11528 N. ARMSTRONG | | | CLOVIS | CA | 93619 | |
| PURE SOFT WATER SYSTEMS | | 8660 UNDERWOOD AVE | | | CALIFORNIA CITY | CA | 93505 | |
| PURFECT PACKAGING | | 5420 BROOKS STREET | | | MONTCLAIR | CA | 91763 | |
| Q LABORATORIES INC | ADAM MORRIS | 1930 RADCLIFF DR | | | CINCINNATI | OH | 45204-1823 | |
| QFS of Minnesota, Inc. | | 890 Bluebill Bay Road | | | Burnsville | MN | 55306-5150 | |
| QHQ PROPERTIES LLC | | 36800 RIVER POINTE CT | | | BELLEVUE | IA | 52031 | |
| QUALITY COMMERCIAL SERVICES | | 4515 LYNDALE AVE SO | | | MINNEAPOLIS | MN | 55419 | |
| QUALITY IMAGING SUPPLY | | 750 S Lincoln Ave. #104-181 | | | CORONA | CA | 92882 | |
| QUALITY LOCKSMITH SERVICE | | 5787 ROSCOE RD. | | | PINE SPRINGS | MN | 55128 | |
| QUALITY MAINTENANCE SERVICE | Dave Dunn | 930 NORTH ELM STREET | SUITE 1 | | ORANGE | CA | 92867 | |
| Quaneshia Brooks | | 7717 NE 107th Blvd. | | | The Villages | FL | 32162 | |
| Queen City Supply Co dba MQ Automation | Cynthia R Chabut | 1859 Section Road | | | Cincinnati | OH | 45237 | |
| Questar Gas Company DBA Dominion Energy UT | Questar Gas Company DBA Dominion Energy | Bankruptcy DNR 132 | PO Box 3194 | | Salt Lake City | UT | 84110 | |
| Questar Gas Company DBA Dominion Energy UT | Questar Gas Company DBA Dominion Energy UT FID #87-0155877 | Valerie Taylor, Billing Supervisor | 1140 W 200 S | | Salt Lake City | UT | 84110 | |
| QUICK ELECTRIC CO. INC. | | 1028 MONROE STREET | | | BLACK RIVER FALLS | WI | 54615 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Qwest Corporation dba CenturyLink QC | Attn Legal-BKY | CenturyLink Communications, LLC - Bankruptcy | 1025 El Dorado | | Broomfield | CO | 80021 | |
| Qwest Corporation dba CenturyLink QC | CenturyLink Communications - Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | |
| R & R INDUSTRIES, INC. | | 204 AVENIDA FABRICANTE | | | SAN CLEMENTE | CA | 92672 | |
| R K ELECTRIC | | 4100 CENTURION DRIVE | | | BISMARCK | ND | 58504-7599 | |
| R&R REALTY INVESTORS | | P.O. BOX 310061 | | | DES MOINES | IA | 50331-0061 | |
| R&R WINDOW WASHING SERVICE | | PO BOX 341 | | | DUBUQUE | IA | 52001 | |
| R.S.C. CONTRACTING | | 360 CONSTANCE BLVD. N.W. | | | ANDOVER | MN | 55304 | |
| R.W. Smith & Co. | Robert Reed | 10101 Old Grove Rd | | | San Diego | CA | 92131 | |
| RABBINICAL COUNCIL OF NEW | ENGLAND | PO BOX 15715 | | | BOSTON | MA | 02215 | |
| RACHEL, LATORIA | | 1101 MCNAMEE ST. | | | LEESBURG | FL | 34748 | |
| RADFORD, JASON | | 600 RAVENSHILL WAY | | | DELAND | FL | 32724 | |
| RADIO ACCOUNTING SERVICE | C/O RADIO STATION KOKK/FM | 3312 W PETERSON AVE | | | CHICAGO | IL | 60659 | |
| RAINBOW RISING, LLC | WALTER FRIEDMAN AND KAI MACDONALD | 18800 VON KARMAN AVE., SUITE A | | | IRVINE | CA | 92612 | |
| RAMIRO BARRAGAN | | 12321 CAMILLA ST | | | WHITTIER | CA | 90601 | |
| RAMONA H S AQUATICS BOOSTER | ATTENTION SEAN BANISTER | 7675 MAGNOLIA AVE | | | RIVERSIDE | CA | 92504 | |
| RANDALL MECHANICAL INC | | 3307 CLARCONA ROAD | | | APOPKA | FL | 32703 | |
| RANDOM LENGTHS NEWS | | 1300 S. PACIFIC AVE | | | SAN PEDRO | CA | 90731 | |
| RANDY BIRKENHOLTZ | | 627 W 2ND ST | | | NEWTON | IA | 50208 | |
| RANDYS WINDOW CLEANING INC | | PO BOX 1001 | | | BELOIT | WI | 53512 | |
| RAPID REFILL | | 4212 WINNETKA AVE N. | | | NEW HOPE | MN | 55428 | |
| RAPID RINSE LLC | | 2310 ROBIN ROAD | | | MAHOMET | IL | 61853 | |
| RAQUEL CROWLEY | | 12490 SE 179TH ST. | | | SUMMERFIELD | FL | 34491 | |
| RAS LAVRAR LLC | | 1133 S. UNIVERSITY DR, 2nd fl | | | Plantation | FL | 33324 | |
| RATERMANN & ASSOCIATES | | 246 GRAND AVE | | | KIRKWOOD | MO | 63122 | |
| RAUSCH, STURM, ISRAEL | | 250 N SUNNYSLOPE RD SUITE 300 | | | BROOKFIELD | WI | 53005 | |
| RAWDON MYERS, INC. | | 300 MILFORD PARKWAY | | | MILFORD | OH | 45150 | |
| RAYMOND HANDLING SOLUTIONS | | FILE 1700 | 1801 W. OLYMPIC BLVD | | PASADENA | CA | 91199-1700 | |
| RAYMOND LEASING CORPORATION | | PO BOX 301590 | | | DALLAS | TX | 75303-1590 | |
| RAYMOND STORAGE CONCEPTS | | 5480 CREEK RD | | | CINCINNATI | OH | 45242 | |
| RAYNE WATER CONDDITIONING | | P.O. BOX 1659 | | | VISTA | CA | 92083 | |
| RAYNE WATER SYSTEMS | | 939 W. REECE ST. | | | SAN BERNARDINO | CA | 92411-2395 | |
| RCB COLLECTIONS | | 310 E HOWARD ST | PO BOX 706 | | HIBBING | MN | 55746 | |
| READING & SON PLUMBING, INC. | | 7712 N. CRESTLINE DR. | | | PEORIA | IL | 61615 | |
| Reagan Outdoor Advertising of Rochester | | 1775 North Warm Springs Rd | | | Salt Lake City | UT | 84116 | |
| REBECCA COBB C/O PERKINS | | 989 W ORANGE BLOSSOM TRAIL | | | APOPKA | FL | 32712 | |
| REBECCA PERSUSQUIA | | 7603 GROVER AVE. C | | | AUSTIN | TX | 78757 | |
| RECORDER OF DEEDS | | 669 WASHINGTON ST ROOM L116 | | | EASTON | PA | 18042 | |
| RED BALLOON | ATT ALICIA | 1417 S 13TH STREET | | | LA CROSSE | WI | 54601 | |
| RED RIVER ELECTRIC, Inc | | 2323 16th Avenue South | | | MOOREHEAD | MN | 56560 | |
| RED RIVER REFRIGERATION | | 160 8TH AVE NW | | | WEST FARGO | ND | 58078 | |
| REDBIRD TREE SERVICE | | 5236 EAST HINSON AVE | | | HAINES CITY | FL | 33844 | |
| REDEEMER LUTHERAN CHURCH | ATTN TOD SHOUSE | 390 E. PARKER | | | BARTOW | FL | 33830 | |
| REDO UPHOLSTERY | | 1312 PLYMOUTH ST | | | LONG BEACH | CA | 90805 | |
| Reeds Plumbing & Excavating | | 611 W Commercial St. | | | Springfield | MO | 65803 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEKE-MAROLD COMPANY, INC | | 1337 S. BROADWAY | | | Green Bay | WI | 54304-3505 | |
| Refrigeration Services of Green Bay LLC | | 750 Parkview Road | | | Green Bay | WI | 54304 | |
| REGAL WINE COMPANY | | P O BOX 2160 | | | WINDSOR | CA | 95492-2160 | |
| REGAL WINE COMPANY | | PO BOX 2160 | | | WINSOR | CA | 95492-2160 | |
| REGISTER TAPE UNLIMITED | | 1445 LANGHAM CREEK DRIVE | | | HOUSTON | TX | 77084 | |
| REGISTER TAPES UNLIMITED L.P. | | ATTENTION MICHELLE GROAT | 1145 LANGHAM CREEK DRIVE | | HOUSTON | TX | 77084 | |
| REISER | | 725 DEDHAM ST | | | CANTON | MA | 02021 | |
| RELIAKORE SERVICES | | NEW 5561 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5561 | |
| RELIANT ELECTRIC | | 650 N. ROSE DR. #405 | | | PLACENTIA | CA | 92870 | |
| RENN UPHOLSTERY | BRYAN HELGESON | 1155 BARSTOW AVE | | | CLOVIS | CA | 93612 | |
| Republic Services LLC DIV 798 | Jessica R Hedrick | 11563 Mosteller Rd | | | Cincinnati | OH | 45241 | |
| RESPOND SYSTEMS | | 599 4TH ST | | | SAN FERNANDO | CA | 91340 | |
| Restaurant Card Central LLC | | PO Box 1192 | | | White House | TN | 37188 | |
| RESTAURANT RESCUE, INC. | | P.O. BOX 211325 | | | DENVER | CO | 80221 | |
| RESTAURANT SERVICES | | 140 MILL ST | | | WATERLOO | WI | 53594 | |
| RESTAURANT TECHNOLOGIES INC | | 12962 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| RESTURANT REFRIGERATION RENTAL | | 6224 CHERRY AVENUE | | | LONG BEACH | CA | 90805 | |
| Rhiannon Frankenberger | | 510 Centre Street | | | Eau Claire | WI | 54701 | |
| RHODE ISLAND FAMILY COURT | C/O RI CHILD SUPPORT PAYMENT | SERVICE UNIT | PO BOX 5073 | | HARTFORD | CT | 06102-5073 | |
| RIBKIB, LLC | | 4045 SHERIDAN AVENUE | SUITE 192 | | MIAMI BEACH | FL | 33140 | |
| Rice Equipment Service, Inc | | 3249 S. Scenic Ave | | | Springfield | MO | 65807 | |
| RICHARD L. MUSKE | | ATTORNEY AT LAW | 539 BIELENBERG DRIVE SUITE 200 | | WOODBURY | MN | 55125 | |
| RICHART LANDSCAPE COMPANY | | P.O. BOX 915857 | | | LONGWOOD | FL | 32791 | |
| RICHTER ELECTRIC INC | Attn Director or Officer | 3220 N PONTIAC DR | | | JANESVILLE | WI | 53545 | |
| RICHTER ELECTRIC INC | | 3320 N PONTIAC DR | | | JANESVILLE | WI | 53545 | |
| Rickard-Gdovin Family Trust | Ronald Gdovin and Dina Rickard-Gdovin | 5400 East The Toledo | #402 | | Long Beach | CA | 90803-3901 | |
| RICKMAN, DEBRA | | 4583 MEADELAKE RD | | | MILLINGTON | TN | 38053 | |
| RILCO INDUSTRIAL CONTROLS INC | | 5012 CALVERT ST. | | | CINCINNATI | OH | 45209 | |
| RIOS, MARCOS | | 633 S Main St | | | Bangor | PA | 18013 | |
| RIOS, MARCOS | Marcos Rios | 3544 EASTON AVENUE | | | BETHLEHEM | PA | 18020 | |
| Rise N Shine Window Cleaning | | 5840 Breakwater Drive | | | Winter haven | FL | 33884 | |
| RIVER CITY LOCK & SAFE | | 2238 W GLEN AVE | | | PEORIA | IL | 61614 | |
| RIVERS EDGE PLUMBING & HEATING | | P O BOX 1941 | | | BISMARCK | ND | 58502-1941 | |
| Riverside County Tax Collector | Adrian Potenciano | 4080 Lemon St, 4th Floor | | | Riverside | CA | 92501 | |
| RIVERVIEW LAW OFFICE, PLLC | | P O BOX 570 | 225 NORTH BENTON DR, STE #209 | | SAUK RAPIDS | MN | 56379-0570 | |
| Rizwitsch Sales Ltd | | 11240 CORNELL PARK DRIVE | | | CINCINNATI | OH | 45242 | |
| RMS ELECTRIC | | 606 N MARSHALL WAY #103 | | | LAYTON | UT | 84041 | |
| ROBERT CHOROMANSKI | KRAMER & FRANK, P.C. | 1420 NW VIVION RD, SUITE 105 | | | KANSAS CITY | MO | 64118 | |
| ROBERT FOX | | 24035 MADACA LANE #101 | | | PORT CHARLOTTE | FL | 33954 | |
| Robert Golbahar et al | Pedram Minoofar | Yadegar, Minoofar & Soleymani LLP | 1875 Century Park East, Suite 1240 | | Los Angeles | CA | 90067 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HESS | | 6075 POPLAR AVE SUITE 800 | | | MEMPHIS | TN | 38119 | |
| ROBERT KAPPAS | | 804 SW SANTA BARBARA PLACE | | | CAPE CORAL | FL | 33991 | |
| ROBERT SCOTT KENNARD & | NELSON KENNARD | PO BOX 13807 | | | SACRAMENTO | CA | 95853 | |
| Robin L. Ballard | | 2240 E. Wisconsin Avenue | | | Kaukauna | WI | 54130 | |
| Rochester Drain Rite | Julie Autry | PO Box 6380 | 606 11th Ave NW Suite 300 | | Rochester | MN | 55903 | |
| ROCK SOLID SURFACE RESTORATION | | 1724 E. 1335 NORTH RD | | | SHELBYVILLE | IL | 62565 | |
| Rocky Mountain Properties Limited Partnership | Patrick C. Summers | DeWitt LLP | 901 Marquette Avenue, Ste. 2100 | | Minneapolis | MN | 55402 | |
| ROCKY MOUNTAIN SEWER-JET INC. | | 14697 E EASTER AVE, SUITE D | | | CENTENNIAL | CO | 80112 | |
| RODENBURG LAW FIRM | | P O BOX 2427 | | | FARGO | ND | 58108-2427 | |
| RODENBURG LAW FIRM | | 1004 EAST CENTRAL AVENUE | PO BOX 4127 | | BISMARCK | ND | 58502-4127 | |
| RODRIGO GARCIA | | 13590 THISTLE STREET | | | VICTORVILLE | CA | 92392 | |
| Roger Rodriguez | Attn Thomas J. Miletic | Miletic Law Group | 2600 West Olive Avenue No 510 | | Burbank | CA | 91505 | |
| ROGER SCHWEITZER & SONS INC | | 2129 FREEMAN AVE | | | CINCINNATI | OH | 45214 | |
| RON HAMMES REFRIGERATION INC | | 2424 SOUTH AVE | | | LACROSSE | WI | 54601 | |
| RONALD & DINA R. GDOVIN | | 5400 EAST THE TOLEDO #402 | | | LONG BEACH | CA | 90803-3901 | |
| RONALD P. BEARD TRUST | | 15 CORPORATE PLAZA, SUITE 240 | | | NEWPORT BEACH | CA | 92660 | |
| RONEY LAW FIRM | TRUST ACCOUNT FIRM, P.C. | PO BOX 336880 | | | GREELEY | CO | 80633-6880 | |
| RONS REFRIGERATION & AIR CONDITIONING, LLC | | 2431 49TH ST. SOUTH | | | WISCONSIN RAPIDS | WI | 54494 | |
| ROSE | | 1151 166TH ST | | | DRESSER | WI | 54009 | |
| ROTEX INC | | P.O. BOX 630317 | | | CINCINNATI | OH | 45263-0317 | |
| ROTO ROOTER INC - DES MOINES | | 4005 SE GRIMES BLVD | | | GRIMES | IA | 50111 | |
| ROTO ROOTER INC - MCFARLAND | | 4808 IVYWOOD TR | | | MCFARLAND | WI | 53558-9433 | |
| ROTO ROOTER INC-CEDAR RAPIDS | | 852 44TH STREET S E | | | CEDAR RAPIDS | IA | 52403 | |
| ROTO ROOTER INC-CINCINNATI | | 5672 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER PLUMBING & SERVICE | | 5672 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER SEWER SERVICE INC | | 6904 FOREST HILLS ROAD | | | ROCKFORD | IL | 61111 | |
| ROTO ROOTER-AMES | Behle Inc / Roto-Rooter | Randy Albert Behle, Sr., Owner | 2228 229th Place | | Ames | IA | 50014 | |
| ROTO ROOTER-AMES | BEHLE, INC. | P.O. BOX 1103 | | | AMES | IA | 50014 | |
| ROTO-ROOTER | DONNA M. PFLEGER, ACCOUNT MANAGER | 1949 OREGON DRIVE | | | BISMARCK | ND | 58503 | |
| ROTO-ROOTER | PFLEGER ENTERPRISES, INC. | P.O. BOX 3154 | | | BISMARCK | ND | 58502-3154 | |
| ROTO-ROOTER | | PO BOX 7065 | | | COLUMBIA | MO | 65205 | |
| ROTO-ROOTER SEWER & DRAIN | Linda Black, Office Mgr., Vice President | 1342 Industrial Ave. | | | Escondido | CA | 92029 | |
| ROTO-ROOTER SEWER & DRAIN | SERVICE CO. | PO BOX 209 | | | ESCONDIDO | CA | 92033 | |
| ROUGH HOUSING REAL ESTATE INV | | 5036 W 57TH STREET | | | WEBSTER | MN | 55088 | |
| ROWAN, JOHN | | 1761 OLD MILL ROAD | | | GERMANTOWN | TN | 38138 | |
| ROY LAZCANO | | 6825 CRAFTON AVE. | | | BELL | CA | 90201 | |
| Royal Cup Coffee and Tea | Credit Dept | 160 Cleage Dr | | | Birmingham | AL | 35217 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL CUP INC | | PO BOX 841000 | | | DALLAS | TX | 75284 | |
| ROYAL PUBLISHING CO. INC. | | 7620 N HARKER DR | | | PEORIA | IL | 61615-1857 | |
| RS DEVELOPERS LLC | | 935 NEW DOVER RD | | | EDISON | NJ | 08820 | |
| RUBYS ELECTRIC, INC | | 614 NOKOMIS ST | | | ALEXANDRIA | MN | 56308 | |
| RUSSELL SECURITY RESOURCE, INC | | 205 5TH ST. NE#6 | | | BUFFALO | MN | 55313 | |
| Rusty Wallis Inc. | Rayne Water | P.O. Box 1659 | | | Vista | CA | 92085 | |
| Rusty Wallis Inc. | Russell Allen Wallis, Owner | 2011 W Vista Way | | | Vista | CA | 92083 | |
| Ruth W. McKee | | 1085 DALE ST SW # 126 | | | HUTCHINSON | MN | 55350 | |
| SABIN MEYER CORP | | 97 MONTGOMERY AVENUE | | | SCARSDALE | NY | 10583 | |
| SACRAMENTO COUNTY | UNSECURED TAX UNIT | P.O. BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| SAFE AND LOCK LOCKSMITH, INC | | 2320 TAMIAMI TRAIL | STE 3 | | PORT CHARLOTTE | FL | 33952 | |
| SAF-GARD SAFETY SHOES CO | | P.O. BOX 10379 | | | GREENSBORO | NC | 27404-0379 | |
| SAGENET | | PO BOX 843553 | | | KANSAS CITY | MO | 64184-3553 | |
| SageNet LLC | Attn Director or Officer | 10205 E. 61st St Suite D | | | Tulsa | OK | 74133 | |
| SageNet LLC | | 10740 Parkridge Blvd Suite 300 | | | Reston | VA | 20191 | |
| SAINT FAUSTINA PARISH CHURCH | | 1714 US HWY 27, SUITE 23 | | | CLERMONT | FL | 34714 | |
| Samuel J McPherson | | 914 Citadel | | | Weston | MO | 64098 | |
| SAMUEL W TERRY | | 111 AVENIDA AVENUE | | | BERKELEY | CA | 94708 | |
| SANIMAX,LLC | | 39379 TREASURY CTR | | | CHICAGO | IL | 60694 | |
| Sanitary District # 1 Town of Brockway | | P.O. Box 484 | | | Black River Falls | WI | 54615 | |
| SARAH J HALLER | | 7015 HADLEY ST | | | OVERLAND PARK | KS | 66204 | |
| SAVE OUR SINK, INC. | | 8601 BLAIRS FERRY RD | | | CEDAR RAPIDS | IA | 52411 | |
| SC FUELS | | PO BOX 14237 | | | ORANGE | CA | 92863 | |
| SCF RC FUNDING I, LLC | c/o SCF REALTY CAPITAL LLC | 902 CARNEGIE CTR STE 520 | | | PRINCETON | NJ | 08540-6531 | |
| SCHAFFER, NICK | | 5427 SAGO PALM COURT | | | ORLANDO | FL | 32819 | |
| SCHALOWS NURSERY, INC. | | 8461 HERITAGE DR | | | MARSHFIELD | WI | 54449 | |
| SCHARNWEBER INC | | 701 SOUTH COUNTY RD | | | TOLDEO | IA | 52342 | |
| SCHOMBURG REFRIGERATION | | 316 2ND AVENUE S | | | ONALASKA | WI | 54650 | |
| SCHOONOVER SEWER SERVICE | | 701 N TIMBERVIEW | | | MAHOMET | IL | 61853 | |
| SCHROEDERS INC | | PO BOX 1642 | | | GREEN BAY | WI | 54305-1642 | |
| SCHUBERT & HOEY | OUTDOOR ADVERTISING | 2747-26TH AVE. S | | | MINNEAPOLIS | MN | 55406 | |
| Schubert & Hoey Outdoor Advertising, Inc. | | 2747-26th Avenue South | | | Minneapolis | MN | 55406 | |
| SCOTT CHURCHILL ROTH IRA | ETRADE ROTH IRA CUSTODIAN | 551 MAIN STREET | | | HUDSON | MA | 01749 | |
| SCOTT JONES | | 227 LARKSPUR AVENUE | | | CORONA DEL MAR | CA | 92625 | |
| SCOVERNS OUTDOOR GROOMING | | 903 BRUSHTOWN RD | | | WEST BURLINGTON | IA | 52655 | |
| SCR, INC | | 604 LINCOLN AVE NE | | | ST CLOUD | MN | 56304 | |
| SCR-NORTHERN BAXTER | | 7674 COLLEGE RD SUITE 115 | | | BAXTER | MN | 56425 | |
| Scrub-A-Truck Inc | | 11650 Reading Rd | | | Cincinnati | OH | 45241 | |
| Seating Consultants, Inc. | | 323 Pierce Street NE | | | Minneapolis | MN | 55413 | |
| SECORY PLUMBING & HEATING INC | | 1315 SOUTH 8TH STREET | PO BOX 105 | | CLEAR LAKE | IA | 50428 | |
| Security Bank & Trust Co. as Trustee of the Harold Farnes Marital Trust | Cynthia L. Hegarty | Morrison Sund, PLLC | 5125 County Road 101, Suite 200 | | Minnetonka | MN | 55345 | |
| Security Bank & Trust Co. as Trustee of the Harold Farnes Marital Trust | JoAnn Halberg, Security Bank & Trust Co. | 2202 11th St. E. | PO Box 9 | | Glencoe | MN | 55336 | |
| SEDALIA DEMOCRAT, INC. | | 700 S MASSACHUSETTS AVE | | | SEDALIA | MO | 65301 | |
| SEGURA HOLDINGS | C/O SAPPHIRE PROPERTY MGMT | 12400 VENTURA BLVD #1129 | | | STUDIO CITY | CA | 91604 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGURA INVESTORS IX, LLC | C/O SAPPHIRE PROPERTY MGMT | 12400 VENTURA BLVD #1129 | | | STUDIO CITY | CA | 91604 | |
| SELECT SERVICE WINDOW | | PO BOX 697 | | | PINE RIVER | MN | 56474 | |
| SEMPER FIDELUS LLC | | 7 BOGIE HILLS DRIVE | | | COLUMBIA | MO | 65201 | |
| SENIOR PERSPECTIVE | | PO BOX 1 | | | GLENWOOD | MN | 56334 | |
| SENSIBLY CLEAN SERVICES CO | | 23398 N 1525TH STREET | | | CHRISMAN | IL | 61924 | |
| SENSORYEFFECTS | | PO BOX 842322 | | | DALLAS | TX | 75207 | |
| SENSORYEFFECTS INC | | PO BOX 842322 | | | DALLAS | TX | 75207 | |
| SEPTIC SPECIALIST, INC | | 4460 W MAIN | | | DECATUR | IL | 62522 | |
| SERVICE MAX WATER HEATERS | | 13247 PLACENTIA ST. | | | HESPERIA | CA | 92344 | |
| Service Specialists of Dane Co., Inc. | Service Specialists | PO Box 160 | | | San Prairie | WI | 53590 | |
| SERVPRO OF BURLINGTON | | P O BOX 951 | | | BURLINGTON | IA | 52601 | |
| SERVPRO OF MASON CITY | | 808 S MONROE AVE | | | MASON CITY | IA | 50401 | |
| SERV-U | | P O BOX 6748 | | | CHAMPAIGN | IL | 61826 | |
| SFT Holdings LLC | c/o William F. Schmid | 1901 Adeline Drive | | | Burlingame | CA | 94010 | |
| SFT Holdings LLC | Iain A. Macdonald, Esq. | Macdonald Fernandez LLP | 221 Sansome Street Third Floor | | San Francisco | CA | 94104-2323 | |
| SHADOWROCK LANDSCAPING | | 8622 S MAPLEBROOK CIRCLE | | | BROOKLYN PARK | MN | 55445 | |
| SHAMROCK GROUP INC. | | 2900 5TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| Shan Rains | Michael P. Martin | 400 S. Duck St. | | | Stillwater | OK | 74074 | |
| SHANE M MENDENHALL | BOLEN ROBINSON & ELLIS LLP | 202 S. FRANKLIN ST. 2ND FL | | | DECATUR | IL | 62523 | |
| Shanes Air Conditioning and Heating Inc. | Shanes Air Conditioning and Heating | 300 W Lake Summit Dr. | | | Winter Haven | FL | 33884 | |
| SHANKLIN CORPORATION | | PO BOX 406735 | | | ATLANTA | GA | 30384-6735 | |
| Sharon E. McKusick | | 68 Crown Pointe Curve | | | Hudson | WI | 54016 | |
| SHARP EDGE KNIFE | | 526 S. CAROL | | | MORTON | IL | 61550 | |
| SHAWN LARKIN | | 1311 N HAWLEY RD | | | MILWAUKEE | WI | 53208-2110 | |
| SHELBY COUNTY HEALTH DEPT | ENVIR HEALTH & FOOD SAFETY | 814 JEFFERSON AVE, 5TH FLOOR | | | MEMPHIS | TN | 38105 | |
| SHEPARD BROS INC | | 503 S CYPRESS STREET | | | LA HABRA | CA | 90631 | |
| SHERRIL WAHL | | 2720 29 AVENUE SO | | | MOORHEAD | MN | 56560 | |
| SHOES FOR CREWS | | P O BOX 734176 | | | CHICAGO | IL | 60673 | |
| SHOES FOR CREWS LLC | | P O BOX 734176 | | | CHICAGO | IL | 60673 | |
| SHOFLER LAWN CARE LLC | | 2516 ROUTE Z | | | CENTERTOWN | MO | 65023-3376 | |
| SHOTS ON THE SPOT LLC | | 6025 STAGE ROAD SUITE 42-137 | | | BARTLETT | TN | 38134 | |
| Shred It | | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| SIGN MATTERS, INC | | 369 DISTRIBUTION PARKWAY | | | COLLIERVILLE | TN | 38017 | |
| SILLIKER INC | | 3155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SILVER MACHINE SHOP, INC | | 713 N. MARKET ST | | | CHAMPAIGN | IL | 61820 | |
| SILVERSTATE REFRIGERATION & | HVAC | 4535 COPPER SAGE ST. | | | LAS VEGAS | NV | 89115 | |
| Simons Landscaping | Patti Simons | 134 13th Avenue South | | | South St Paul | MN | 55075 | |
| SINCITY COMMERCIAL SERVICE LLC | | 10620 SOUTHERN HIGHLANDS PKWY | SUITE 110-166 | | LAS VEGAS | NV | 89141 | |
| SINGLETARY & THRASH-JACKSON | | 129 NORTH STATE ST | | | JACKSON | MS | 39201 | |
| SISK RESTAURANT REPAIR | | SERVICES | PO BOX 1501 | | MINNEOLA | FL | 34755 | |
| SJS ELECTRIC & SIGNS LLP | | 19032 E ADAMS AVE | | | REEDLEY | CA | 93654 | |
| SKIDMORE PROPERTY SERVICES LLC | | 13 RED MAPLE TRAIL | | | MADISON | WI | 53717 | |
| Skjerven Family Trust | Donald Skjerven | 22521 Tindaya | | | Mission Viejo | CA | 92692 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKLAR LAW, LLC | | 1200 LAUREL OAK LANE | SUITE 102 | | VOORHEES | NJ | 08043 | |
| Slater Plumbing & Mechanical | | PO Box 10922 | | | Bakersfield | CA | 93389 | |
| Smallwood Sign Co Inc. | | PO Box 1082 | | | Tavares | FL | 32778 | |
| SMART CARE EQUIPMENT SOLUTIONS | EEC ACQUISITION LLC | PO BOX 74008980 | | | CHICAGO | IL | 60674-8980 | |
| SMELTZER ORCHARD CO INC | | 6032 JOYFIELD RD | | | FRANKFORT | MI | 49635 | |
| SMITH & SONS LANDSCAPING | David S Smith | 2070 Belleair Rd | | | Clearwater | FL | 33764 | |
| SMITH & SONS LANDSCAPING | LAWN CARE SERVICES | PO BOX 4062 | | | CLEARWATER | FL | 33758 | |
| SMUD | Attn A255 | PO Box 15830 | | | Sacramento | CA | 95852 | |
| SNYDER ELECTRIC CO INC | | 6112 EXCELSIOR BLVD | | | ST LOUIS PARK | MN | 55416 | |
| SOCAL MICRO INC | | 5140 E LA PALMA AVE #102 | | | ANAHEIM | CA | 92807 | |
| SoCalGas | | PO Box 30337 | | | Los Angeles | CA | 90030 | |
| SOCIAL SECURITYADMINISTRATION | | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | |
| SOUND AND MEDIA SOLUTIONS | | 3003 43RD ST, SUITE 109 | | | ROCHESTER | MN | 55901 | |
| SOUP BASES LOADED INC | | 2355 E. FRANCIS ST. | | | ONTARIO | CA | 91761 | |
| SOUTH CENTRAL A/V | | P.O. BOX 633497 | | | CINCINNATI | OH | 45263-3497 | |
| SOUTH CENTRAL SOUND | | PO BOX 306327 | | | Nashville | TN | 37230-6327 | |
| SOUTH DAKOTA SECURITIES DIVIS. | | 118 W Capital | | | PIERRE | SD | 57501 | |
| SOUTHEASTERN PROTECTION SV INC | | 1681 E E WILLIAMSON RD STE1001 | | | LONGWOOD | FL | 32779 | |
| Southern Foods Group, LLC dba Meadow Gold Dairies | James T. Sutton, Counsel | 2711 N. Haskell Avenue, Ste 3400 | | | Dallas | TX | 75204 | |
| Southern Glazers Wine and Spirits, LLC | Helene Nicholson | 14911 Quorum Drive, Suite 150 | | | Dallas | TX | 75254 | |
| SOUTHERN GRAPHIC DESIGNS INC | | 105 WEST BADCOCK BOULEVARD | | | MULBERRY | FL | 33860 | |
| SOUTHERN LOCK & GLASS | | 316 MAIN CT | | | ALBERT LEA | MN | 56007 | |
| SOUTHERN NEVADA ENVIROMENTAL | | 4616 W. SAHARA AVE. #120 | | | LAS VEGAS | NV | 89102 | |
| SOUTHERN WINE & SPIRITS | | FILE #56002 | | | LOS ANGELES | CA | 90074-6002 | |
| SOUTHERN WINE & SPIRITS OF FLA | | PO BOX 864921 | | | ORLANDO | FL | 32886-4921 | |
| SOUTHERN WINE & SPIRITS/NC | | PO BOX 742313 | | | LOS ANGELES | CA | 90074-2313 | |
| SOUTHLAND WINDOW CLEANING CO | | 8139 ARRINGTON AVE | | | PICO RIVERA | CA | 90660 | |
| Southwest Gas Corporation | Attn Bankruptcy Desk | PO Box 1498 | | | Victorville | CA | 92393 | |
| SPAN TECH LLC | | 1115 CLEVELAND AVE | | | GLASGOW | KY | 42141 | |
| SPAN, LLC | WALTER FRIEDMAN & KAI MACDONALD | 18800 VON KARMAN AVE., SUITE A | | | IRVINE | CA | 92612 | |
| SPARKLE PRO WINDOW CLEANING | | 2310 SUMAC DR | | | CHAMPAIGN | IL | 61821 | |
| SPARKLETTS | | P O BOX 660579 | | | DALLAS | TX | 75266 | |
| SPARTAN COMPUTER SERVICES INC | | PO BOX 2045 | | | GREER | SC | 29652 | |
| SPECIAL T WATER | | PO BOX 165 | | | WHITTIER | CA | 90608-0165 | |
| SPEEDY CLEAN DRAIN & SEWER | | 1380 EARL STREET | | | MENASHA | WI | 54952 | |
| SPITSBERGEN WINDOW CLEANING & | PRESSURE WASHING | 3880 ST PHILLIP DR | | | BARTLETT | TN | 38133 | |
| SPORTS MEDIA | | 7914 W. DODGE RD., #348 | | | OMAHA | NE | 68114 | |
| SPORTS PROMOTION NETWORK, INC. | | PO BOX 200548 | | | ARLINGTON | TX | 76006 | |
| SPOTLESS WINDOW WASHING | | 37308 29TH PLACE E. | | | PALMDALE | CA | 93550 | |
| Spotless Windows Plus, Inc | Renee & Clint Bergstrom | 2440 LaForest Avenue | | | Bismarck | ND | 58501-3022 | |
| SQBOX SOLUTIONS LTD | | SUITE 202-1000 WEST 14TH ST | | | NORTH VANCOUVER BC | | V7P 3P3 | Canada |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SQUEEGEE CLEAN,LLC | | P O BOX 2283 | | | AMES | IA | 50010 | |
| SSI SERVICES | | 333 N FALKENBURG RD | SUITE B223 | | TAMPA | FL | 33619 | |
| ST FAUSTINA - ROSE WILSON | | 8000 NE 51TH STREET | | | KANSAS CITY | MO | 64119 | |
| Staci Adams | | 1601 E Oklahoma | | | Ponca City | OK | 74601 | |
| STANLEY C SKADRON FAMILY TRUST | | 1830 EGAL RIDGE DR | | | MENDOTA HEIGHTS | MN | 55118 | |
| Stanley Convergent Security Solutions | | 8350 Sunlight Drive | | | Fishers | IN | 46037 | |
| STANLEY SECURITY SOLUTIONS | | DEPT CH 10651 | | | PALATINE | IL | 60055 | |
| STANLEY STEEMER | | PO BOX 430 | | | INVERNESS | FL | 34451 | |
| STANS DISCOUNT ROOTER & | PUMPING REPAIR | 4100 BUCK OWENS BLVD | | | BAKERSFIELD | CA | 93308 | |
| STANZ FOODSERVICE INC | | P.O. Box 24 | | | SOUTH BEND | IN | 46624-0024 | |
| Staples Business Advantage | Attn Director or Officer | PO Box 105748 | | | Atlanta | GA | 30348 | |
| Staples Business Advantage | Tom Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 | |
| Staples Business Credit | Theresa Gouzie | One Monument Square Ste 800 | | | Portland | ME | 04101 | |
| STARDUST SIGN & DESIGN LLC | | 2111 E 9TH AVENUE | | | WINFIELD | KS | 67156 | |
| STATE CENTRAL COLLECTION UNIT | | P.O. BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| STATE LINE ELECTRIC, LLC | | 11016 755TH AVENUE | | | GLENVILLE | MN | 56036 | |
| STATUS HOSPITALITY MGMT, LLC | | 933 E 910 S. SUITE 102 | | | PROVO | UT | 84606 | |
| STEAM-A-WAY CLEANING CO INC. | STEAM-A-WAY | 15509 ST HWY 131 | | | TOMAH | WI | 54660 | |
| STEAMLINER CARPET CLEANING | | 1441 HIGHVIEW RD | | | EAST PEORIA | IL | 61611 | |
| Steampro Cleaning Services LLC | Steampro Cleaning Services | 729 Westwind Ct | | | De Pere | WI | 54115 | |
| STEELE COUNTY FREE FAIR | | PO BOX 650 | | | OWATONNA | MN | 55060 | |
| STEFANELLI DISTRIBUTING CO. | | 1945 W. YALE AVE | | | FRESNO | CA | 93705 | |
| Stenberg Family Trust 2005 | Attn Sheldon Stenberg | 2622 Cherry Lane | | | Walnut Creek | CA | 94597 | |
| Stenberg Family Trust 2005 | Chipman Brown Cicero & Cole, LLP | William E. Chipman, Jr. & Mark D. Olivere | Hercules Plaza | 1313 North Market Street, Suite 5400 | Wilmington | DE | 19801 | |
| STENGER & STENGER | | 2618 EAST PARIS AVENUE SE | | | GRAND RAPIDS | MI | 49546 | |
| STEPHANI M BURGANDINE | | 2001 DEERPARK DR APT #707 | | | FULLERTON | CA | 92831 | |
| STEPHANIE NICOLE JOHNSON | | 1613 CHARLES STREET | | | LA CROSSE | WI | 54603 | |
| STEPHANIE WEIL | | 2391 HUMMINBIRD LN | | | HEBRON | KY | 41048 | |
| STEPHEN PAULSEN | | 2182 FROST AVE | | | INDEPENDENCE | IA | 50644-9128 | |
| STEVE SPENCER | | 14333 TYLER ST APT 15 | | | SYLMAR | CA | 91342 | |
| STIEGLER COMPANY, INC. | | 1265 RUSSET COURT | | | GREEN BAY | WI | 54313 | |
| STITES SCALE CO., INC. | | 3424 BEEKMAN STREET | | | CINCINNATI | OH | 45223 | |
| STOKESRICE-BATTERIES PLUS | | 3000 MCHENRY AVE SUITE 1 | | | MODESTO | CA | 95350 | |
| STONE BREWING CO | | 2865 EXECUTIVE PLACE | | | ESCONDIDO | CA | 92029 | |
| STORAGE CONTAINER COM | | 835 W. STATE STREET | | | ONTARIO | CA | 91762 | |
| STRACK SCALES SERVICE, INC. | CHRISTOPHER GEERS, JR. | 10051 SIMONSON ROAD, SUITE 6 | | | HARRISON | OH | 45030 | |
| STRATA MARKETING | | 22626 FOSSIL PEAK | | | SAN ANTONIO | TX | 78261 | |
| Strategic Service, LLC | | 1607 Commerce Avenue | | | St Joseph | MO | 64505 | |
| STRATTON SALES | | 1215 SOUTH SWANER RD. | | | SALT LAKE CITY | UT | 84104 | |
| STRATUS BUILDING SOLUTIONS | | P O BOX 211339 | | | DENVER | CO | 80221 | |
| STRAUB DISTRIBUTING CO. | | 4633 E. LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| STREAMLINE SECURITY, LLC | | P O BOX 708 | | | ATOKA | TN | 38004 | |
| STROSCHER INVESTMENTS, LLC | | 32101 COOK LANE | | | SAN JUANCAPISTRANO | CA | 92675 | |
| SUDA PLUMBING, INC. | | N 7411 MERIDIAN AVE. | | | SPENCER | WI | 54479 | |
| SUMMER KEATING | | 2200 E PROSPECT | | | PONCA CITY | OK | 74604 | |
| SUMMIT FIRE PROTECTION | | PO BOX 6205 | | | CAROL STREAM | IL | 60197-6205 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sumner Tree Services | Joe Sumner | 1533 Elm Street | PO Box 354 | | Grinnell | IA | 50112 | |
| SUN LOAN GALESBURG IL | | 503 KNOX SQUARE DR STE 105 | | | GALESBURG | IL | 61401 | |
| Sunbelt Rentals | | 1275 W Mound St | | | Columbus | OH | 43223 | |
| SUNBURST TREES & LAWNCARE, INC | | P O BOX 520085 | | | LONGWOOD | FL | 32752 | |
| SUNCO ENTERPRISES INC | | 167 POST HOUSE ROAD | | | BREEZEWOOD | PA | 15533 | |
| SUNCOAST BEVERAGE SALES | | 2996 HANSON ST. | | | FT MYERS | FL | 33916 | |
| SUNNER INC. | | 10532 BOCA POINTE DRIVE | | | ORLANDO | FL | 32836-5858 | |
| SUNSHINE PLUMBING AND GAS | | 5510 SW 41ST BLVD, SUITE 101 | | | GAINESVILLE | FL | 32608 | |
| SUPER ROOTER SEWER & DRAIN CLE | | 1117 N 27TH ST | | | BISMARCK | ND | 58501 | |
| SUPERFOS PACKAGING INC | | P O BOX 633485 | | | CINCINATTI | OH | 45263-3485 | |
| SUPERIOR ELECTRICAL | ADVERTISING | 1700 WEST ANAHEIM STREET | | | LONG BEACH | CA | 90813-1102 | |
| SUPERIOR HOOD & SAFETY,LLC | | 7399 S Tuscon Way, Unit C-4 | | | Centennial | CO | 80112 | |
| SUPERIOR KNIFE INC | | 8120 N CENTRAL PARK AVE | | | SKOKIE | IL | 60076 | |
| SUPERIOR LANDSCAPE SERVICES | | PO BOX 1563 | | | ORANGEVALE | CA | 95610 | |
| Superior Mechanical | | 1244 60th Ave NW | | | Rochester | MN | 55901 | |
| Surprise Electric, Inc | Meynard Julien | PO Box 435 | | | Ocoee | FL | 34761 | |
| SUSAN M KRUSE | | 18854 WYNNFIELD ROAD | | | EDEN PRAIRIE | MN | 55347 | |
| SUSAN SADLER CIRCUIT CLERK | | PETTIS CO CIRCUIT CLERK | 415 S OHIO ST STE 324 | | SEDALIA | MO | 65301 | |
| Sweet Honey, Inc. | Valerie Jean Cadwell, Owner/ Secretary-Treasurer | 14402 Alpine Drive | | | Urbandale | IA | 50323 | |
| Sweet Honey, Inc. | | PO Box 7512 | | | Urbandale | IA | 50323 | |
| SWK TECHNOLOGIES INC | | 120 EAGLE ROCK AVE. SUITE 330 | | | EAST HANOVER | NJ | 07936 | |
| Syndigo LLC | | PO Box 74861 | | | Chicago | IL | 60694 | |
| SYNERGY FIRE SAFETY | | 5327 NW 2ND AVE | | | DES MONIES | IA | 50313 | |
| Synergy Telcom, Inc | | 8222 Indy Lane | | | Indianapolis | IN | 46214 | |
| SYSCO | | P.O. BOX 27638 | | | SALT LAKE CITY | UT | 84127-0638 | |
| SYSCO FOOD SERVICE INC W FL | | 3000 69TH ST EAST | | | PALMETTO | FL | 34221 | |
| T&T SPRINKLER SERVICE, INC. | | P.O. BOX 710 | | | JOHNSTON | IA | 50131 | |
| TAKEOUT TECHNOLOGIES | | 23422 MILL CREEK DRIVE #210 | | | LAGUNA HILLS | CA | 92653 | |
| TALX CORPORATION | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Tampa Accessory Inc | | 7219 Benjamin Rd Ste F | | | Tampa | FL | 33634 | |
| TANN ELECTRIC INC | | 13216 W 99TH ST | | | LENEXA | KS | 66215 | |
| TAPCO PRODUCTS CO | | 15553 W 110TH ST | | | LENEXA | KS | 66219-1394 | |
| TARGET SIGN COMPANY, INC | | PO BOX 2499 | | | GILLETTE | WY | 82717 | |
| TAURUS MECHANICAL LLC | | PO BOX 2412 | | | MONUMENT | CO | 80132 | |
| TAVERN SERVICE COMPANY | | 18228 PARTHENIA STREET | | | NORTHRIDGE | CA | 91325 | |
| Taylor Daniels | | 1245 S. Petit Avenue | 308 | | Ventura | CA | 93004 | |
| TAYLOR KORCHARI | | 214 SW 9TH STREET | | | BRAINERD | MN | 56401 | |
| TCAM CORE PROPERTY FUND REIT | | DEPT. AT 40096 | | | ATLANTA | GA | 31192-0096 | |
| TCDEALZ.COM | | PO BOX 241744 | | | APPLE VALLEY | MN | 55124 | |
| TEAM KARABA BENEFIT | | 1620 BRYANT ST. | | | ALEXANDRIA | MN | 56308 | |
| TERMINIX COMMERCIAL | | 860 RIDGE LAKE BLVD | | | MEMPHIS | TN | 38120-9434 | |
| TERMINIX PROCESSING CENTER | | P.O. BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERRAZZS GARDEN SERVICE | | P. O. BOX 70217 | | | BAKERSFIELD | CA | 93387 | |
| TERRYS ACE HARDWARE | | 375 33RD STREET | | | HASTINGS | MN | 55033 | |
| TEXAS CHILD SUPPORT SDU | | P.O. BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts | Loretta Hernandez, Accounts Examiner | Attn Revenue Accounting Division | 111 E. 17th Street | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | Attn Bankruptcy | PO Box 13528 | | Austin | TX | 78711 | |
| THE AD DEPARTMENT, INC. | | 4858 E. BASELINE RD, STE 109 | | | MESA | AZ | 85206 | |
| The Archer Piedmont LLC | Diane H. Archer, Manager | 831 Las Trampas Road | | | Lafayette | CA | 94549 | |
| THE ARCHER PIEDMONT, LLC | | 831 LAS TRAMPAS ROAD | | | LAFAYETTE | CA | 94549 | |
| THE BOB WOOLERY SR MEMORIAL | | 704 WEST 24TH STREET | | | SEDALIA | MI | 65301 | |
| The Brown Family Trust, Craig P. Brown and Janet E. Brown, Trustees | Brown Family Trust | 14 Corporate Plaza Dr., Suite 110 | | | Newport Beach | CA | 92660 | |
| THE BUCKET AND I WINDOW | | 1123 E. 12TH AVENUE | | | BROOMFIELD | CO | 80020 | |
| The Buntin Group | | 230 WILLOW STREET | | | NASHVILLE | TN | 37210 | |
| THE BUNTIN GROUP INC | | 230 WILLOW STREET | | | NASHVILLE | TN | 37210 | |
| The City of Leesburg, Florida | c/o McLin Burnsed P.A. | City of Leesburg | PO Box 491357 | | Leesburg | FL | 34749 | |
| The City of Leesburg, Florida | City of Leesburg, Florida | 501 W. Meadow St. | | | Leesburg | FL | 34748 | |
| The CONFERENCE GROUP, LLC | | 254 CHAPMAN ROAD, STE. 200 | | | NEWARK | DE | 19702 | |
| THE CORE GROUP-HOCKENBERY | | 5201 West Laurel St | | | Tampa | FL | 33607 | |
| The David W. Upham Trust of 2018, Madeline Rucireta, Mary Lynn Tatham, Marjory Brady, Andrew J. Sindoni, Michael F. Sindoni | Mary Lynn Tatham | 1205 N. Christine St. | | | Orange | CA | 92869 | |
| THE DON MARSHALL CO., INC | | PO BOX 124 | | | PLAIN CITY | OH | 43064 | |
| The Donald W. Callender Family Trust | Douglas K. Ammerman Janet S. Feldman | 4029 Westerly Place | Suite 111 | | Newport Beach | CA | 92660 | |
| The Donald W. Callender Family Trust | Steven Charles Kiser, Attorney | 366 San Miguel Drive, Suite 312 | | | Newport Beach | CA | 92660 | |
| THE DRAIN DOCTOR, LLC | | PO Box 282 | | | Burlington | IA | 52601 | |
| The Evensen Group LLC dba RLC Landscaping Company | Charlene Evensen c/o RLC | PO Box 915857 | | | Longwood | FL | 32791 | |
| THE GREASE GUY | | 2944 MARATHON DR | | | SAN DIEGO | CA | 92123 | |
| The Holland Family, LLC | c/o Bergey and Company PA | 8938 Worcester Highway | | | Berlin | MD | 21811 | |
| THE HOOD GUYS | | 4472 159TH AVENUE S.E. | | | DAVENPORT | ND | 58021 | |
| THE ICEE COMPANY | | PO BOX 515723 | | | LOS ANGELES | CA | 90051 | |
| THE INDEPENDENT SAVINGS PLAN | | ATTN GARNISHMENT SERVICES | 1115 GUNN HWY | | ODESSA | FL | 33556-5324 | |
| THE IOWA ST HIXSON-LIED | | STUDENT SUCCESS CENTER | 215 BEACH RD | | AMES | IA | 50011 | |
| THE LAMAR COMPANIES | ATTN CHRISTE CARNEGIE | P O BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| THE LAW OFFICE OF | RONALD J HENNINGS, P.C. | PO BOX 4106 | | | ST CHARLES | IL | 60174 | |
| The Lockshop | | 1404 33rd St. SW | | | Fargo | ND | 58103 | |
| THE METZGER MACHINE CO. | | 2165 SPRING GROVE AVE | | | CINCINNATI | OH | 45214 | |
| The Nupro Co. | | 32272 Amber Rd. | | | Lucerne Valley | CA | 92356 | |
| THE SAN BERNARDINO | | 1583 WEST BASELINE STREET | P.O. BOX 7010 | | SAN BERNARDINO | CA | 92411-0010 | |
| The Travelers Indemnity Company and its Property Casualty Insurance Affiliates | Travelers - Account Resolution | One Tower Square 0000-FP15 | | | Hartford | CT | 06183 | |
| The Window Man | Todd A. Christiansen | 435 10th Ave SE | | | Valley City | ND | 58072 | |
| The Window Man | | P.O. Box 494 | | | Valley City | ND | 58072 | |
| THEODORE & PATRICIA LAFRANCHL | | 855 SAN VINCENT RD. | | | ARCADIA | CA | 91007 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THERMOWORKS INC | | 741 EAST UTAH VALLEY DR | | | AMERICAN FORK | UT | 84003 | |
| THOMAS GRAPHICS | | 9846 GLENOAKS BLVD. | | | SUN VALLEY | CA | 91352 | |
| Thomas H. Crosby | Law Offices of Peter M. Kam | Peter M. Kam, Attorney | 1401 Mission Street, Ste C-1 | | South Pasadena | CA | 91030 | |
| Thomas H. Crosby | Tony Chen | Candet Properties | 430 S. Garfield Avenue, Suite 338 | | Alhambra | CA | 91801 | |
| THOMAS M COUTO | | 10115 WHEATLAND RD | | | NEW PORT RICHEY | FL | 34655 | |
| THUNDERBIRD TECHNICAL SERVICES | | P.O. BOX 23 | | | BATAVIA | OH | 45103-0023 | |
| TIDIS D REDMOND | | 1690 WHITE ST | | | DUBUQUE | IA | 52001 | |
| TIMOTHY C. HEINZ | | 272 CEDAR BROOK DR | | | COLLIERVILLE | TN | 38017 | |
| TIMOTHY RAWSON | | 12015 MELODY DRIVE | | | WESTMINSTER | CO | 80234 | |
| Titos Pipe & Drain, Inc. | Diane Bucholz | 759 Alpine St. | | | Altamonte Springs | FL | 32701 | |
| TOASTMASTER INTERNATIONAL | | 2280 CARTLEN DR | | | PLACENTIA | CA | 92870 | |
| TOD DALLDORF MAINTENANCE | TOD DALLDORF | 6592 E LANE AVE | | | FRESNO | CA | 93727 | |
| TODD BANWELL | | PO BOX 29595 | | | MINNEAPOLIS | MN | 55429 | |
| Toho Water Authority | | 951 Martin Luther King Boulevard | | | Kissimmee | FL | 34741 | |
| TOLL GAS & WELDING SUPPLY INC | | 3005 NIAGARA LANE | | | PLYMOUTH | MN | 55447 | |
| TOM CROSBY | C/O CANDET PROPERTIES, INC | PO BOX 870 | | | ALHAMBRA | CA | 91802 | |
| TOMMYS CARPET LLC | | 207 HIAWATHA DR E | | | WABASHA | MN | 55981 | |
| Toof Commercial Printing | Stillman McFadden | 4222 Pilot Drive | | | Memphis | TN | 38118 | |
| TOP GUN PRESSURE WASHING | | 500 WEST 67TH STREET | | | LOVELAND | CO | 80538 | |
| TOP NOTCH WINDOW CLEANING | | P O BOX 616 | | | BIG LAKE | MN | 55309 | |
| TORKE COFFEE ROASTING, INC. | | P.O. BOX 694 | | | SHEBOYGAN | WI | 53082 | |
| TOSHIBA BUSINESS SOLUTIONS | | 13272 COLLECTION DRIVE | | | CHICAGO | IL | 60693 | |
| TOTAL ELECTRIC SERVICE INC | | PO BOX 217 | | | MARSHFIELD | WI | 54449 | |
| Total Sweeteners, Inc. | Stanley Senalik - Credit Manager | 10255 W. Higgins Road, Suite 500 | | | Rosemont | IL | 60018 | |
| TOWN & COUNTRY ADVERTISING INC | | P.O. BOX 5104 | | | SCOTTSDALE | AZ | 85261 | |
| TOWNSEND SIGNS INC | | 515 LPGA BLVD | | | HOLLY HILL | FL | 32117 | |
| TPI HOSPITALITY | | ATTN BROOKE SIMENSON | 103 15TH AVE. NW SUITE 200 | | WILMAR | MN | 56201 | |
| TRABON PRINTING | | P O BOX 87-8700 | | | KANSAS CITY | MO | 64187-8700 | |
| TRANSWORLD SYSTEMS INC | ATTN 417 | PO BOX 15110 | | | WILMINGTON | DE | 19850 | |
| TRAVIS KEMP | | 124 E. ESCALONES | | | SAN CLEMENTE | CA | 92672 | |
| Travis Smith | | 235 Ridge Manor Dr. | | | Lake Wales | FL | 33853 | |
| TREASURER OF VIRGINIA | | 1300 E MAIN ST | | | RICHMOND | VA | 23219 | |
| TREASURER, STATE OF OHIO | | P.O. BOX 4009 | BOILER SECTION | | REYNOLDSBURG | OH | 43068-9009 | |
| Triangle Distributing Co. | | 12065 E Pike St. | | | Santa Fe Springs | CA | 90670 | |
| TRI-STAR INDUSTRIAL LIGHTING I | | PO BOX 275 | | | BROOKFIELD | IL | 60513 | |
| TRITON IMAGING SYSTEMS | | 31320 VIA COLLINAS, STE 103 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TROY A EDWIN | | P.O. BOX 586 | | | ANKENY | IA | 50021 | |
| TRT MANAGEMENT LLC | | PO BOX 743 | | | CLEARWATER | FL | 33757 | |
| Trugreen | Attn Director or Officer | PO BOX 78031 | | | PHOENIX | AZ | 85062-8501 | |
| Trugreen | | 2123 North Towne Pl NE | | | Cedar Rapids | IA | 52402 | |
| TRUGREEN LIMITED PARTNERSHIP | | PO BOX 9001033 | | | LOUISVILLE | KY | 40290-1033 | |
| TRUJILLO LANDSCAPE | | 1001 S VINE AVE | | | FULLERTON | CA | 92833 | |
| TURF & SNOW SERVICES, INC | | 10817 QUINN AVENUE SOUTH | | | BLOOMINGTON | MN | 55437 | |
| Turf Design, Inc. | Corrine Hoinski, President | 19295 109th Drive | | | Obrien | FL | 32071 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Turf Design, Inc. | | 19295 109th Drive | | | Obrien | FL | 32071-2328 | |
| TURF TAMERS | | 10090 WEST IVES | | | MARSHFIELD | WI | 54449 | |
| TWC Services, Inc | | PO Box 1612 | | | Des Moines | IA | 50306 | |
| Twin Cities Flag Source, Inc. | | 3240 199th Ave. NW | | | Anoka | MN | 55303-8916 | |
| TWIN CITY BROKERS | | P.O. BOX 1920 | | | N. LITTLE ROCK | AR | 72115 | |
| TWIN FALLS RESTAURANT INC. | | 608 W. 2ND SUITE 202 | | | SPOKANE | WA | 99201 | |
| TWIRL SEWER SERVICE CO | | 1833 SAL STREET | | | GREEN BAY | WI | 54302-2113 | |
| TYLERS LOCK & KEY SER INC | | 821 JEFFERSON ST. | | | JEFFERSON CITY | MO | 65101 | |
| U HAUL INTERNATIONAL-PHOENIX | | P O BOX 52128 | | | PHOENIX | AZ | 85072-2021 | |
| U.S. Department of Labor-OSHA | Department of Labor-Osha | Latissa Usual-Brown, Manager, Delinquent Accounts and Collection | | 200 Constitution Ave, N.W. Room N-3419 | Washington | DC | 20210 | |
| U.S. Department of Labor-OSHA | | 36 Triangle Park Drive | | | Cincinnati | OH | 45246 | |
| U.S. Lawns of Denver (Vendor # 718760) | U.S. Lawns of Denver | 5099 County Road 35 | | | Fort Lupton | CO | 80621 | |
| UGSTAD PLUMBING | | 3209 E. FIR AVE. | | | FERGUS FALLS | MN | 56537 | |
| UL LLC, EVERCLEAN | | 75 REMITTANCE DRIVE, SUITE 152 | | | CHICAGO | IL | 60675-1524 | |
| Uline, Inc. | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| ULTAGREEN, LLC | IRRIGATION | P O BOX 857 | | | JANESVILLE | WI | 53547-0857 | |
| Ultra-Chem Inc | | PO Box 14608 | | | Lenexa | KS | 66214 | |
| Unifirst Corporation | Becker | Yasin Daneshfar | 120 NE 4th St Apt 309 | | Ft Lauderdale | FL | 33301 | |
| Unifirst Corporation | | 68 Jonspin Road | | | Wilmington | MA | 01887 | |
| UNIFIRST CORPORATION INC | | PO BOX 101 | | | FORT MYERS | FL | 33902 | |
| UNIPRO FOOD SERVICE, INC. | | P.O. BOX 405762 | | | ATLANTA | GA | 30384-5762 | |
| UNITED PARCEL SERVICE-LOUISVIL | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| United Refrigeration & Air Conditioning | | 511 E. 19th Street | | | Bakersfield | CA | 93305 | |
| UNITED RENTALS INC | | P.O. BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED WAY OF THE MID SOUTH | | 1005 TILLMAN STREET | | | MEMPHIS | TN | 38112 | |
| UNIVERSAL ADCOM | | 2921 AVENUE E EAST | | | ARLINGTON | TX | 76011 | |
| Universal Atlantic Systems, Inc. | | 45 W. Industrial Blvd. | | | Paoli | PA | 19301 | |
| UNIVERSITY PARK DEVELOPMENT,LL | | 7500 W. 151ST, STE. #24052 | | | OVERLAND PARK | KS | 66223-9998 | |
| UNUM LIFE INSURANCE | | P.O. BOX 740591 | | | ATLANTA | GA | 30374-0591 | |
| Urbandale Water Department | | 3720 86th St | | | Urbandale | IA | 50322 | |
| US CRANE INC | | 4646 PARK RD | | | FAYETTEVILLE | OH | 45118 | |
| US DEPARTMENT OF EDUCATION | | P O BOX 790356 | | | ST LOUIS | MO | 63179-0356 | |
| US DEPARTMENT OF EDUCATION AWG | | PO BOX 790356 | | | ST.LOUIS | MO | 63179-0356 | |
| US DEPARTMENY OF EDUCATION AWG | | PO BOX 790356 | | | ST.LOUIS | MO | 63179-0356 | |
| US FOOD CES | | 5353 NATHAN LANE NORTH | | | PLYMOUTH | MN | 55442 | |
| US FOODS CULINARY EQUIPMENT & | | SUPPLIES | P.O. BOX 64177 | | ST PAUL | MN | 55164 | |
| US Foods, Inc. | Bryan Cave Leighton Paisner LLP | Leslie Bayles, Esq. | 161 North Clark Street, Suite 4300 | | Chicago | IL | 60601-3315 | |
| US Foods, Inc. | Kerry Carlson, Legal Department | 9399 W Higgins Road, Ste 100 | | | Rosemont | IL | 60018 | |
| US FOODS/LA MIRADA DIV. | WIRE TRANSFER | FILE #6993 | Attn. Mary Schoenecker | | LOS ANGELES | CA | 90074-6993 | |
| US FOODSERVICE | Tom Mclaughlin | FILE 30719 | BOX 60000 | Attn. Mary Schoenecker | SAN FRANCISCO | CA | 94160 | |
| US FOODSERVICE - TOPEKA | Tom Mclaughlin | Attn Carrie Molz | 14425 College Blvd., Suite 140 | Attn. Mary Schoenecker | Lenexa | KS | 66215 | |
| US FOODSERVICE DENVER CO | Tom Mclaughlin | DEPARTMENT 597 | Attn. Mary Schoenecker | | DENVER | CO | 80271 | |
| U-S FOODSERVICE INC - STREATOR | Tom Mclaughlin | LOCK BOX #771829 | 160 HANSON COURT | Attn. Mary Schoenecker | WOOD DALE | IL | 60191 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US FOODSERVICE INC-MN | Tom Mclaughlin | SDS 12-0815 PO BOX 86 | Attn. Mary Schoenecker | | MINNEAPOLIS | MN | 55486-0815 | |
| US FOODSERVICE LAS VEGAS | | PO BOX 3911 | | | LAS VEGAS | NV | 89127 | |
| US FOODSERVICE-LIVERMORE | Tom Mclaughlin | FILE 30719 | BOX 60000 | Attn. Mary Schoenecker | SAN FRANCISCO | CA | 94160 | |
| US FOODSERVICE-PORT ORANGE | Tom Mclaughlin | P.O. BOX 905100 | Attn. Mary Schoenecker | | CHARLOTTE | NC | 28290 | |
| US FOODS-MILWAUKEE | Tom Mclaughlin | W137N9245 HWY 145 | Attn. Mary Schoenecker | | MENOMONEE FALLS | WI | 53501 | |
| US LAWNS | | 946 SHADICK DRIVE | | | ORANGE CITY | FL | 32763 | |
| US-FOODSERVICE-MEMPHIS | Tom Mclaughlin | BANK OF AMERICA | LOCK BOX 281834 | 6000 FELDWOOD ROAD, 5TH FLR. | COLLEGE PARK | GA | 30349 | |
| UTAH CHILD SUPPORT SERVICE ORS | | P.O. BOX 45011 | | | SALT LAKE CITY | UT | 84145-0011 | |
| UTILITY REBATE CONSULTANTS INC | | 2526 EAST 71ST ST | SUITE E | | TULSA | OK | 74136-5531 | |
| UVERITECH INC. | | 1743 S GRAND AVE | | | GLENDORA | CA | 91740 | |
| UW-WHITEWATER CHINESE CLUB | | 982 WEST WELLS HALL | 471 N PRAIRE ST | | WHITEWATER | WI | 53190 | |
| V & K LAWN | | 11558 PARTRIDGE AVE | | | MASON CITY | IA | 50401 | |
| V F W POST 612 | ROD BERG | 1214 FOOTHILL COURT | | | FERGUS FALLS | MN | 56537 | |
| VALENTA PLUMBING & HEATING | | 1100 H AVENUE NE | | | CEDAR RAPIDS | IA | 52402 | |
| VALLEY AIR CONDITIONING | ENGINEERING | 1313 LONE PALM AVENUE | | | MODESTO | CA | 95351 | |
| Valley Harmony Singers - Ben Marder | Kirk Prather | 6944 Bevis Ave | | | Van Nuys | CA | 91405 | |
| Valley Harmony Singers - Ben Marder | Valley Harmony Singers | Ben Marder | 6648 Rubio Ave | | Van Nuys | CA | 91406 | |
| VALLEY LANDSCAPING | | 4401 12TH AVE. N | | | FARGO | ND | 58102 | |
| VALLEY UNIVERSITY WOMEN | | 18331 TARZANA DR | | | TARZANA | CA | 91356 | |
| VALLEY WIDE BEVERAGE | | 3525 S EAST AVENUE | | | FRESNO | CA | 93725 | |
| VALPAK OF GREATER SACREMENTO | | 9984 NIBLICK DRIVE #4 | | | ROSSEVILLE | CA | 95678 | |
| VALPAK OF SILICON VALLEY | | PO BOX 390327 | | | MOUNTAIN VIEW | CA | 94039 | |
| VALUE SOURCE GROUP | | 44 WATER LILY WAY | | | TRABUCO CANYON | CA | 92679 | |
| VALUE SOURCE GROUP, INC | | 44 WATER LILY WAY | | | TRABUCO CANYON | CA | 92679 | |
| VANDE HEYS LANDSCAPE CNTR INC | | N2093 COUNTY RD N | | | APPLETON | WI | 54915 | |
| VANDENHEUVEL PLUMBING LLC | | N 1472 COUNTY ROAD V | | | DENMARK | WI | 54208 | |
| VANDERHEYDEN LAW OFFICE, PA | | 302 ELTON HILLS DRIVE NW | SUITE 300 | PO BOX 6535 | ROCHESTER | MN | 55903-6535 | |
| VANICK DIGITAL | | 5350 POPLAR AVE STE 200 | | | MEMPHIS | TN | 38119 | |
| Vans Fire Safety, Inc. | | 787 Mike McCarthy Way | | | Green Bay | WI | 54304 | |
| VASHTI J NEAL | | 621 S VALLEY ROAD | | | OLATHE | KS | 66061 | |
| VENTERS BROS LAWN PROS | | 22793 PLEASANT GREEN ROAD | | | LA MONTE | MO | 65337 | |
| VENTURA FOODS | | P.O. BOX 641100 | | | PITTSBURGH | PA | 15264 | |
| VERITIV OPERATING CO | | PO BOX 57006 | | | LOS ANGELES | CA | 90074 | |
| VERMONT DEPARTMENT OF HEALTH | | 108 CHERRY ST - PO BOX 70 | | | BURLINGTON | VT | 05402 | |
| Vernon Central Warehouse, Inc. | c/o James Boltinghouse | Sweetener Products Company | PO Box 58426 | | Vernon | CA | 90058 | |
| VIADIMIR PEARSON | | 956 12TH STREET SW APT 304 | | | FOREST LAKE | MN | 55025 | |
| Vicki Ballentine Willis | Jeffrey I. Cisco | 2730 S MacArthur Blvd | | | Springfield | IL | 62704 | |
| Vicki Friedman | Marc I. Simon, Esquire -- Simon and Simon, P.C. | 707 Grant Street, Suite 1200 | | | Pittsburgh | PA | 15219 | |
| VICTORY FREEWILL BAPTIST | | 4041 NE ANTIOCH ROAD | | | KANSAS CITY | MO | 64117 | |
| VIDEO JET TECHN. | | 12113 COLLECTION CENTER DR. | | | CHICAGO | IL | 60693 | |
| Vietnam Veterans of America | Chapter #1076 | PO Box 91934 | | | Henderson | NV | 89015 | |
| VIKING AUTOMATIC SPRINKLER INC | | PO BOX 74008409 | | | CHICAGO | IL | 60674-8409 | |
| Vincent A. Walsh | | 226 Lake Shore Drive | | | Escanaba | MI | 49829 | |
| VINOD K MATHEW | | 16 SCARLET LANE | | | WINDSOR | CT | 06095 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vinyl Pro | | 785 Tucker Rd G-315 | | | Tehachapi | CA | 93561 | |
| Virginia Meyer | | 3924 Palos Verdes Dr N | | | Palos Verdes Estates | CA | 90274 | |
| VISALIA RESCUE MISSION | | PO BOX 109 | | | Visalia | CA | 93279 | |
| Vision Communications, Inc | KADI Traffic Manager | 1550-A E Battlefield Rd | | | Springfield | MO | 65804 | |
| VITAL RECORDS CONTROL | | DEPT. 5874 | P O BOX 11407 | | BIRMINGHAM | AL | 35246-5874 | |
| VOLPENHEIN BROTHERS ELECTRIC | ANDY VOLPENHEIN | 474 W. CRESCENTVILLE RD. | | | CINCINNATI | OH | 45246 | |
| W H B, LLC | | 6833 STALTER DRIVE 1ST FLOOR | | | ROCKFORD | IL | 61108 | |
| W.A. THOMPSON | DISTRIBUTING CO | PO BOX 549 | | | BARSTOW | CA | 92312 | |
| W.A. Thompson, Inc. | | PO Box 40310 | | | Bakersfield | CA | 93384 | |
| W.E. Sales Inc | | 11025 Matthews Dr | | | Tustin | CA | 92782 | |
| W.W. Grainger, Inc. | | 401 South Wright Road W4E C37 | | | Janesville | WI | 53546 | |
| WAFFLES MIDWEST INC | | P.O. BOX 2272 | | | DAVENPORT | IA | 52809 | |
| WAGNER, CHRISTA | C/O MARY HOEFER, ATTORNEY | 332 S LINN ST., SUITE 300 | | | IOWA CITY | IA | 52240 | |
| Wahrenbrock Restaurants Inc. | David Wahrenbrock | 214 Muirfield Trail | | | Hudson | WI | 54016 | |
| Walker Stainless Eq. Co. dba Walker Engineered Products | WABASH National - Credit | PO Box 6129 | | | Lafayette | IN | 47903 | |
| WALKER-J-WALKER INC. | | PO BOX 971264 | | | DALLAS | TX | 75397 | |
| WALTON BAPTIST CHURCH | | 2001 SE WALTON ROAD | ATTN CELEBRATE RECOVERY | | PORT ST. LUCIE | FL | 34952 | |
| WALTS WINDOW CLEANING | | 2010 S. CLAY | | | DENVER | CO | 80219 | |
| Wanda Riekens | Jessica Servias | 5120 IDS Center | 80 South Eighth | | Minneapolis | MN | 55402 | |
| Wards Air Conditioning, Inc | | 209 N First Street | | | Ponca City | OK | 74601 | |
| WASHINGTON STATE SUPPORT REGIS | | P. O. BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| Waterloo Water Works | Mary C Ratkovich, Office Mgr. | 325 Sycamore Street | | | Waterloo | IA | 50703 | |
| Waterloo Water Works | | P.O. Box 27 | | | Waterloo | IA | 50704-0027 | |
| WAWONA FROZEN FOODS | | P O BOX 8378 | | | PASDENA | CA | 91109 | |
| WAYNE AUTOMATIC FIRE SPRIN INC | | 222 CAPITAL COURT | | | OCOEE | FL | 34761 | |
| WAYNE WALBURG | c/o Perkins Restaurants | 6200 LEE VISTA BLVD. STE. 200 | | | ORLANDO | FL | 32822 | |
| WAYNE WILES FLOORCOVERINGS INC | | 16831 LINK COURT | | | FORT MYERS | FL | 33912 | |
| We Energies | Attn Bankruptcy | 333 W Everett St | | | Milwaukee | WI | 53203 | |
| We Energies | Company Office | 231 W. Michigan St. | | | Milwaukee | WI | 53203 | |
| WEB Electric, Inc | | 711 W Madison St | | | Marshalltown | IA | 50158 | |
| WELLS FARGO BANK, N.A. | ATTN. PAT GOEDKEN | P.O. BOX 411 | | | MASON CITY | IA | 50401 | |
| Wells Fargo Vendor Financial Services, LLC | Jennifer Susan Presnall-Harpe | 1738 Bass Rd | | | Macon | GA | 31210 | |
| Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 13708 | | | Macon | GA | 31208 | |
| Wells Fargo Vendor Financial Services, LLC | WFVFS - Bankruptcy | PO Box 931093 | | | Atlanta | GA | 31193 | |
| WENCEL SEPTIC PUMPING | | 559 EAST UNIVERSITY | | | OWATONNA | MN | 55060 | |
| WENCL PLUMBING & HTG INC | | 1082 SE 38TH ST | | | OWATONNA | MN | 55060 | |
| WEST CARROLLTON PARCHMENT & | CONVERTING INC | PO BOX 610364 | | | DALLAS | TX | 75261 | |
| WEST COAST IMAGING, INC | | 6742 VAN NUYS BLVD, STE 100 | | | VAN NUYS | CA | 91405 | |
| WEST COAST VINYL REPAIR & | UPHOLSTERY | 6590 E SARGENT RD | | | LODI | CA | 95240 | |
| WEST HIGH BOYS VOLLEYBALL | | 20401 VICTOR ST | | | Torrance | CA | 90503 | |
| WEST SHERBURNE TRIBUNE | | BOX 276 | | | BIG LAKE | MN | 55309 | |

**Exhibit C**
**Voting Parties Service List**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTCO CHEMICALS INC. | | 12551-61 SATICOY ST., SOUTH | | | NORTH HOLLYWOOD | CA | 91605 | |
| WESTERN SUPREME ROOTER, INC | | 136 E. SANTA CLARA STE#1 | | | ARCADIA | CA | 91006 | |
| WF PP REALTY, LLC | C/O FRIEDMAN MANAGEMENT CO | 770 LEXINGTON AVENUE - 18 FL | | | NEW YORK | NY | 10065 | |
| WHEELS AND DEALS | | 170 N OAKDALE BLVD | | | DECATUR | IL | 62522 | |
| WI SCTF ANNUAL R&D WITHOLDING | | BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | |
| WILD FLAVORS INC | | 75 REMITTANCE DRIVE 1046 | | | CHICAGO | IL | 60675 | |
| WILLENBORG PLUMBING AND HEATING | | 1010 CEDAR CROSS RD | | | DUBUQUE | IA | 52003 | |
| WILLIAM BOYDSTON D.A.R. | | 10323 N GARFIELD | | | KANSAS CITY | MO | 64155 | |
| WINDHAM PROFESSIONALS, INC | | 380 MAIN STREET | | | SALEM | NH | 03079 | |
| WINDOW PROS LLC | | 3909 COTTAGE LANE | | | EDMOND | OK | 73013 | |
| WINDOWS PLUS | | P.O. BOX 520603 | | | SALT LAKE CITY | UT | 84152-0603 | |
| WINE WAREHOUSE | | P.O. BOX 910900 | | | LOS ANGELES | CA | 90091 | |
| Wingate Rentals, LLC | | 110 Mericam Court | | | Winter Garden | FL | 34787 | |
| Winter Park Refrigeration and Air Conditioning, Inc. | | 4985 N Palm Ave | | | Winter Park | FL | 32792 | |
| Winter Park University 6245P LLC | Anthony DArtiglio/Ansell Grimm and Aaron, P.C. | 365 Rifle Camp Road | | | Woodland Park | NJ | 07424 | |
| WISCONSIN DEPARTMENT OF | REVENUE | PO BOX 8960 | | | MADISON | WI | 53708-8960 | |
| WISCONSIN DEPT OF REVENUE | CENTRAL COLLECTION SECTION | P.O. BOX 8960 | | | MADISON | WI | 53708-8960 | |
| Wisconsin Power & Light | Alliant Energy | 300 E. Sheridan | | | Centerville | IA | 52544 | |
| WISCONSIN SCTF | | P.O. BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | |
| Woodbury Perkins, LLC | Christensen & Laue, PLLC | Joseph J. Christensen | 5101 Vernon Ave. S. Suite 400 | | Edina | MN | 55436 | |
| Woodbury Perkins, LLC | | 6010 Highway 7 | | | St. Louis Park | MN | 55416 | |
| WOODMAN ENGINEERING COMPANY | | 217 COMMERCE DR. | | | JEFFERSON CITY | MO | 65109 | |
| Workforce Safety & Insurance of ND | North Dakota Workforce Safety & Insurance | 1600 E Century Ave, Suite 1 | PO Box 5585 | | Bismarck | ND | 58506-5585 | |
| Workforce Safety & Insurance of ND | Workforce Safety & Insurance | PO Box 5585 | | | Bismarck | ND | 58506 | |
| XPEDX, LLC | | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | |
| YANKEE MARKETERS, INC. | | 5 BIRCH ROAD | P. O. BOX 370 | | MIDDLETON | MA | 01949 | |
| YODER INVESTMENTS | C/O M. DAVID YODER | P O BOX 396 | | | SUN CITY | CA | 92586-0396 | |
| YOUNGS MARKET | | P.O. BOX 30145 | | | LOS ANGELES | CA | 90030-0145 | |
| ZAEIRR RIVERSIDE, LLC | | 13570 GROVE DRIVE #366 | | | MAPLE GROVE | MN | 55311-4400 | |
| ZIMMERMAN & ZIMMERMAN | | 909 S.E. QUINCY | | | TOPEKA | KS | 66604 | |
| ZOOM-N-BROOM LLC | | 3055 ASHMONT DR | | | GERMANTOWN | TN | 38138 | |