## EXHIBIT B

**List of Allowed Class 4 General Unsecured Claims**

# Pancakes and Pies, LLC Liquidation Trust

| Case Number: | 19-11743-KG | | Last Date to file Claims - 11/04/2019 |
|---|---|---|---|
| Chapter: | 11 | | Administrative Claim Bar Date  - 12/17/2019 |
| Date Filed: | 8/5/2019 | | Claims Objection Deadline - 07/26/2020 |
| Date Confirmed: | 1/14/2020 | | Government Bar Date - 02/03/2020 |
| Plan Effective Date | 1/28/2020 | | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 961 | | 961 | Ricardo Ramirez Individually and as PAGA Representative | 1,130,000.00 |
| 716 | | 716 | PK Pavilions Place LP | 915,926.27 |
| 943 | | 943 | Del Amo Associates, LLC | 447,686.32 |
| 331 | | 331 | Mittanni Robert, LLC d/b/a Mittanni West, LLC | 408,827.16 |
| 252 | | 252 | Northridge Corner, LLC, A Delaware Limited Liability Company | 393,923.12 |
| 356 | | 356 | DJ-9, Inc. | 332,004.81 |
| | 3203832 | 3203832 | SIMPLEVMS | 291,994.16 |
| 1,132 | | 1132 | NMC Placentia, LLC Auzone Placentia, LLC | 251,101.15 |
| 956 | | 956 | Justin Norwalt as PAGA Representative | 249,000.00 |
| 658 | | 658 | Total Sweeteners, Inc. | 245,976.17 |
| 496 | | 496 | Bono Burns Dist, Inc | 242,134.50 |
| 912 | | 912 | Mitchel Cory Family LLC, a California Limited Liability Company | 226,808.60 |
| 718 | | 718 | Curlew Crossing S.C., LLC | 199,189.76 |
| | 3202589 | 3202589 | SCF RC FUNDING l, LLC | 195,370.43 |
| 1,225 | | 1225 | Oracle America, Inc., successor in interest MICROS Systems, Inc. | 194,265.98 |
| 973 | | 973 | Rocky Mountain Properties Limited Partnership | 189,294.26 |
| 976 | | 976 | SFT Holdings LLC | 188,829.04 |
| 917 | | 917 | BL Perkins Moorhead LLC | 183,505.50 |
| | 3202600 | 3202600 | WF PP REALTY, LLC | 170,256.74 |
| 1,113 | | 1113 | Segura Investors VIII, LLC and Segura Investors IX, LLC | 169,232.76 |
| 878 | | 878 | Gray-Bays, LLC, as Successor to Michael L. Bays and Bays Properties, | 168,000.00 |
| 1,130 | | 1130 | Lewis Brisbois Bisgaard Smith, LLP | 166,039.73 |
| 664 | 3202471 | 664 | Mata, Casiano | 150,000.00 |
| 923 | | 923 | Vicki Ballentine Willis | 150,000.00 |
| 577 | | 577 | Perkins of La Crosse Lease, A Partnership - Tax ID - xx-xxx6272 | 140,137.58 |
| 321 | | 321 | 1801 Oak Partners, L.P. | 138,726.00 |
| 1,020 | | 1020 | MIC Building, LLP | 133,171.73 |
| 168 | | 168 | Asher Garden LLC | 127,752.00 |
| 969 | | 969 | 3315 Milton Avenue, LLC | 125,707.55 |
| 910 | | 910 | ZAEIRR RIVERSIDE, LLC | 119,732.80 |
| 120 | | 120 | Grassland Dairy Products, Inc. | 118,577.00 |
| 1,017 | | 1017 | H. Nagel & Son Co. | 117,198.08 |
| | 3204492 | 3204492 | INDIVIDUAL FOODSERVICE | 117,128.72 |
| 1,235 | | 1235 | ANC INVESTMENTS, LLC | 114,606.25 |
| 188 | 3204277 | 188 | MC Baldwin Properties, LLC | 110,454.00 |
| 512 | | 512 | Ballas Egg Products Corp. | 103,606.86 |
| 506 | | 506 | M.L. Coleman, LLC | 102,725.00 |
| | 3203891 | 3203891 | SUPERFOS PACKAGING INC | 100,073.83 |
| 1,051 | | 1051 | Perrin Bernard Supowitz, LLC dba Individual Foodservice | 87,067.16 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| Chapter: | **11** | Administrative Claim Bar Date - 12/17/2019 |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3202609 | 3202609 | HIGHWOODS REALTY | 86,213.98 |
| 258 | | 258 | Northern States Power Co, A Minnesota Corporation, d/b/a Xcel Energy | 80,379.09 |
| | 3203995 | 3203995 | VENTURA FOODS | 73,501.56 |
| 1,000 | | 1000 | Duane Morris LLP | 71,554.82 |
| | 3203838 | 3203838 | SMELTZER ORCHARD CO INC | 64,820.04 |
| | 3204305 | 3204305 | LINEAGE LOGISTICS ICM LLC | 62,619.55 |
| 5 | | 5 | AWC Packaging, Inc. | 62,379.00 |
| 964 | | 964 | Departure | 58,524.03 |
| 633 | 3204229 | 633 | Gonzalez, Javier | 56,065.50 |
| 588 | | 588 | Wisconsin Power & Light | 54,099.79 |
| 948 | | 948 | Jose Guadalupe Tostado | 53,167.00 |
| 639 | | 639 | Edward B. and Karen D. Hanley, Trustees of the Edward B. and Karen D. | 51,816.00 |
| 242 | | 242 | All Products MFG & Supply, Inc. | 50,706.19 |
| 411 | | 411 | Toof Commercial Printing | 48,237.98 |
| 933 | | 933 | 1109 E 3900 S. SLC Utah, LLC | 45,838.41 |
| 944 | | 944 | Duff and Phelps, LLC | 44,700.00 |
| 116 | | 116 | MidAmerican Energy Company | 42,666.91 |
| | 3204649 | 3204649 | WAWONA FROZEN FOODS | 41,968.00 |
| 70 | | 70 | First Pick Farms, LLC | 41,580.00 |
| | 3204011 | 3204011 | WAWONA FROZEN FOODS | 39,600.00 |
| 184 | | 184 | Green Bay Packaging Inc | 37,362.76 |
| | 3204296 | 3204296 | FRESHPOINT CENTRAL CALIFORNIA | 37,095.89 |
| 1,028 | 3203666 | 1028 | OSBORNE TRUCKING COMPANY, INC. | 36,797.65 |
| 1,221 | | 1221 | ARAMARK Uniform and Career Apparel, LLC fka ARAMARK | 36,416.50 |
| 680 | | 680 | U.S. Department of Labor-OSHA | 36,000.00 |
| | 3203336 | 3203336 | GEORGES CLEANING SYSTEMS INC | 35,018.91 |
| | 3204029 | 3204029 | XPEDX, LLC | 34,651.67 |
| 470 | | 470 | Commercial Plumbing & Htg, Inc. | 34,220.94 |
| 907 | | 907 | Revere Packaging, LLC | 34,107.80 |
| 1,147 | | 1147 | Holton Food Products Co Inc | 33,972.00 |
| 18 | | 18 | Berry Global, Inc. | 32,045.03 |
| | 3204266 | 3204266 | MINTSHOW INTERNATIONAL, LLC | 31,122.84 |
| 1,082 | 3203858 | 1082 | SSI SERVICES | 30,334.54 |
| | 3202578 | 3202578 | PERK WINTER HAVEN LP | 30,189.60 |
| | 3203068 | 3203068 | CINTAS #009 | 29,003.30 |
| | 3204470 | 3204470 | GALASSOS | 28,747.45 |
| | 3202812 | 3202812 | SHOES FOR CREWS LLC. | 28,418.03 |
| 264 | | 264 | Patrick Products, Inc | 28,291.25 |
| | 3203136 | 3203136 | CSG 24/7 | 28,115.74 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| Chapter: | **11** | Administrative Claim Bar Date  - 12/17/2019 |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 243 | | 243 | MobilefYre | 27,989.45 |
| 73 | | 73 | CHIEF INDUSTRIES | 27,642.67 |
| 717 | | 717 | PK II Anaheim Plaza LP | 27,323.36 |
| 517 | 3203129 | 517 | CREMES UNLIMITED INC | 26,418.00 |
| 280 | | 280 | FedEx Corporate Services Inc. | 26,294.35 |
| | 3203679 | 3203679 | PEAK FOODS | 25,267.20 |
| 256 | | 256 | Ameren Illinois | 24,233.89 |
| 15 | | 15 | CMYK Printing & Graphics, Inc. | 23,925.07 |
| 165 | | 165 | Thomas H. Crosby | 23,593.29 |
| 646 | 3202899 | 646 | AMERICRAFT CARTON, INC. | 23,047.92 |
| 706 | | 706 | Manning & Kass, Ellrod, Ramirez, Trester LLP | 22,196.14 |
| 86 | | 86 | Provisur Technologies | 22,154.24 |
| | 3203685 | 3203685 | PERKINS MARKETING FUND | 22,031.46 |
| | 3202585 | 3202585 | RIBKIB, LLC | 21,921.46 |
| | 3203312 | 3203312 | Freije-RSC | 21,441.11 |
| 599 | 3204269 | 599 | SPAN, LLC | 21,352.30 |
| 230 | | 230 | SoCalGas | 21,202.11 |
| | 3204355 | 3204355 | AIRE RITE | 20,838.54 |
| 900 | | 900 | WESTCO CHEMICALS INC. | 20,782.11 |
| 1,154 | | 1154 | FreshPoint Southern California, Inc. | 20,744.45 |
| 904 | | 904 | DH PRIME DEVELOPMENT, INC. | 20,377.23 |
| | 3202771 | 3202771 | US FOODS CULINARY EQUIPMENT & | 20,143.05 |
| 659 | | 659 | VOLPENHEIN BROTHERS ELECTRIC | 19,913.13 |
| 924 | | 924 | ROTO-ROOTER | 19,540.77 |
| 94 | | 94 | Interstate Logistics, Inc. | 19,495.00 |
| 540 | | 540 | We Energies | 19,335.47 |
| | 3204568 | 3204568 | QUALITY MAINTENANCE SERVICE | 19,004.09 |
| 164 | | 164 | McMaster-Carr | 18,627.69 |
| 521 | | 521 | W.W. Grainger, Inc. | 18,182.34 |
| | 3204540 | 3204540 | NATIONAL SUGAR MARKETING LLC | 18,015.75 |
| 954 | | 954 | Justin Norwalt | 17,500.00 |
| 491 | | 491 | LoyaltyOne US, Inc | 17,253.00 |
| | 3204004 | 3204004 | W. W. GRAINGER INC | 17,179.98 |
| | 3204247 | 3204247 | 3500 COFFEE, LLC | 17,009.79 |
| 105 | | 105 | International Coconut Corp. | 16,688.55 |
| 702 | | 702 | Reagan Outdoor Advertising of Rochester | 16,583.63 |
| 469 | 3203299 | 469 | FORTIS SOLUTIONS GROUP LLC | 16,547.47 |
| | 3202596 | 3202596 | TRT MANAGEMENT LLC | 16,485.09 |
| | 3202517 | 3202517 | ALAN R. KITTELMAN | 16,417.02 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| Chapter: | **11** | Administrative Claim Bar Date - 12/17/2019 |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 53 | | 53 | Chef Tech Service LLC | 16,370.38 |
| | 3203372 | 3203372 | H & M BAY, INC. | 15,957.19 |
| 1,041 | | 1041 | ULTAGREEN, LLC | 15,566.87 |
| 14 | | 14 | Seating Consultants, Inc. | 15,560.58 |
| 308 | | 308 | Mother Murphys Laboratories, Inc. | 15,425.71 |
| 93 | | 93 | Mittanni Robert, LLC d/b/a Mittanni West, LLC | 15,200.98 |
| | 3202579 | 3202579 | PERKINS OF LACROSSE LEASE | 15,125.00 |
| 1,157 | 3204235 | 1157 | Stanley Leese | 15,000.00 |
| | 3204018 | 3204018 | WEST CARROLLTON PARCHMENT & | 14,867.78 |
| | 3204253 | 3204253 | COLLIERS TURLEY MARTIN TUCKER | 14,837.81 |
| 142 | | 142 | Refrigeration Services of Green Bay LLC | 14,709.20 |
| | 3202570 | 3202570 | ML COLEMAN LLC | 14,675.00 |
| 993 | | 993 | Woodbury Perkins, LLC | 14,260.00 |
| 617 | | 617 | Department of Water and Power, City of Los Angeles | 13,261.56 |
| 50 | | 50 | Empire Ten LLC and Lunar 4 LLC | 13,179.38 |
| 241 | | 241 | Public Service Company, A Colorado Corportation, D/B/A Xcel Energy | 12,969.88 |
| | 3203543 | 3203543 | LINEAGE LOGISTICS HOLDINGS | 12,689.68 |
| 49 | 3202527 | 49 | BW PROPERTIES, LLC | 12,604.17 |
| | 3204260 | 3204260 | LYONS BUENA PARK, LLC | 12,600.00 |
| | 3203340 | 3203340 | GIVE KIDS THE WORLD | 12,285.35 |
| 235 | | 235 | ADVANTAGE INC. | 12,273.23 |
| | 3203437 | 3203437 | INTERNATIONAL COCONUT CORP. | 12,238.55 |
| | 3202575 | 3202575 | NEW ROAD DEV. OF SAVAGE, LLP | 12,188.03 |
| | 3203898 | 3203898 | Syndigo LLC | 12,075.00 |
| 968 | | 968 | 1365 South Robert Street LLC | 12,000.00 |
| 616 | | 616 | CT Corporation | 11,913.00 |
| | 3204271 | 3204271 | THEODORE & PATRICIA LAFRANCHL | 11,726.00 |
| | 3202532 | 3202532 | DELREY - APPLE VALLEY | 11,610.67 |
| | 3204367 | 3204367 | ALTAMETRICS INC | 11,461.24 |
| 205 | | 205 | Northern States Power Co, A Wisconsin Corportation, D/B/A Xcel Energy | 11,274.87 |
| | 3204264 | 3204264 | MELL 45, LLC | 11,246.68 |
| 629 | | 629 | Darling Ingredients Inc | 11,225.13 |
| | 3204592 | 3204592 | SILLIKER INC | 11,145.26 |
| | 3202586 | 3202586 | ROCKY MOUNTAIN PROPERTIES INC | 11,125.97 |
| 72 | | 72 | Motion Industries, Inc | 11,107.69 |
| | 3203480 | 3203480 | JOHNSON-NASH MTL INC | 10,872.00 |
| 144 | | 144 | A Advanced Cleaners, Inc. | 10,755.00 |
| 196 | | 196 | J. Kuehn Construction Inc | 10,726.40 |
| 304 | | 304 | Interstate Outdoor Advertising, LP | 10,697.99 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 597 | | 597 | RAINBOW RISING, LLC | 10,675.37 |
| | 3204639 | 3204639 | VALLEY AIR CONDITIONING | 10,600.00 |
| | 3204591 | 3204591 | SHEPARD BROS INC | 10,567.47 |
| | 3204310 | 3204310 | LSQ FUNDING GROUP LLC | 10,554.84 |
| 98 | | 98 | Peak Refrigeration and Air LLC | 10,544.50 |
| | 3202534 | 3202534 | DELREY - EAU CLAIRE | 10,516.81 |
| | 3204464 | 3204464 | FISHBOWL INC | 10,500.00 |
| 222 | | 222 | Dykes Foodservice Solutions, Inc. | 10,258.00 |
| 132 | | 132 | Advance Apex Inc | 10,100.00 |
| | 3202854 | 3202854 | ADVANCE MACHINING & GEAR | 10,100.00 |
| 510 | | 510 | Q LABORATORIES INC | 10,075.25 |
| | 3204259 | 3204259 | KARL H. KELLER | 10,000.00 |
| | 3202565 | 3202565 | MARCO POLO/TRUST R/E #92477 | 9,808.33 |
| | 3204697 | 3204697 | VALUE SOURCE GROUP | 9,634.77 |
| | 3203333 | 3203333 | GENERAL PARTS LLC | 9,593.61 |
| 671 | | 671 | RAMADANI, DRITA | 9,435.00 |
| 711 | | 711 | Brainerd Public Utilities | 9,405.30 |
| 950 | | 950 | HARRIS, ANTOINETTE | 9,361.77 |
| 22 | | 22 | Staples Business Advantage | 9,349.97 |
| 509 | 3203384 | 509 | Hampton Inn Rochester | 9,325.80 |
| | 3202537 | 3202537 | DELREY - MONTICELLO | 9,265.62 |
| | 3202533 | 3202533 | DELREY - CEDAR RAPIDS | 9,257.15 |
| 657 | | 657 | Madison Gas and Electric Company | 9,159.50 |
| 460 | | 460 | Twin Cities Flag Source, Inc. | 9,155.00 |
| 8 | | 8 | Nice Guy Mechanical, Inc. | 9,122.47 |
| 1,012 | | 1012 | Otter Tail Power Company | 9,114.88 |
| 1,046 | | 1046 | Stanley Convergent Security Solutions | 9,110.78 |
| 67 | 3203792 | 67 | RS DEVELOPERS LLC | 8,980.00 |
| 584 | 3204151 | 584 | Owatonna Public Utilities | 8,973.72 |
| | 3202535 | 3202535 | DELREY - FARGO | 8,948.21 |
| | 3202539 | 3202539 | DELREY - PLYMOUTH | 8,923.50 |
| 250 | | 250 | Department of the Treasury - Internal Revenue Service | 8,909.81 |
| 693 | | 693 | Airgas, USA LLC | 8,836.88 |
| 52 | | 52 | DCent Home Services LLC | 8,810.10 |
| 555 | 3203168 | 555 | DAVE CHASE | 8,710.10 |
| 239 | 3203709 | 239 | PRIDE MECHANICAL | 8,624.43 |
| 583 | 3203207 | 583 | DIVERSIFIED MECHANICAL INC. | 8,615.24 |
| | 3202613 | 3202613 | TCAM CORE PROPERTY FUND REIT | 8,571.37 |
| 685 | 3204704 | 685 | City of Anaheim, CA | 8,506.60 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 703 | 3203422 | 703 | HURST CARPET & UPHOLSTERY | 8,361.85 |
| | 3202588 | 3202588 | SAMUEL W TERRY | 8,298.65 |
| 26 | | 26 | Tampa Accessory Inc | 8,296.49 |
| 656 | 3204142 | 656 | Madison Gas and Electric, WI | 8,271.38 |
| | 3204601 | 3204601 | SOUTHERN WINE & SPIRITS | 8,123.71 |
| 191 | | 191 | Broadway Hotel Group LLC | 8,100.23 |
| | 3203609 | 3203609 | MODERN OFFICE METHODS | 7,987.10 |
| 323 | | 323 | COBRA FIRE PROTECTION | 7,893.67 |
| 299 | | 299 | CA Fortune | 7,842.59 |
| | 3204002 | 3204002 | VOLPENHEIN BROTHERS ELECTRIC | 7,788.27 |
| 1,016 | | 1016 | BEST IRRIGATION | 7,717.76 |
| 715 | 3203834 | 715 | SKIDMORE PROPERTY SERVICES LLC | 7,687.50 |
| | 3204479 | 3204479 | GONZALEZ MAINTENANCE | 7,647.00 |
| | 3203885 | 3203885 | SUMMIT FIRE PROTECTION | 7,588.43 |
| | 3202580 | 3202580 | PERKINS PANCAKE PR MARSHFIELD | 7,500.00 |
| | 3203817 | 3203817 | SENSORYEFFECTS INC | 7,442.88 |
| 183 | | 183 | Strategic Service, LLC | 7,442.40 |
| | 3202536 | 3202536 | DELREY - MAPLEWOOD | 7,420.01 |
| | 3203481 | 3203481 | JOSHUA KIM ASSOCIATES | 7,420.00 |
| | 3203409 | 3203409 | HOOD PACKAGING CORPORATION | 7,411.00 |
| | 3203177 | 3203177 | DAYMARK SAFETY SYSTEMS | 7,408.90 |
| | 3203816 | 3203816 | SENSORYEFFECTS | 7,285.32 |
| | 3202538 | 3202538 | DELREY - NEW BRIGHTON | 7,101.48 |
| 683 | 3202814 | 683 | PLAVE KOCH PLC | 7,091.64 |
| | 3202518 | 3202518 | ANGELO FRANK GRESTONI | 7,020.78 |
| | 3202555 | 3202555 | JOHN S. WINTER | 7,020.78 |
| 362 | 3204375 | 362 | ANYTIME PLUMBING | 7,005.07 |
| 9 | | 9 | Tod Dalldorf Maintenance | 6,964.68 |
| | 3204268 | 3204268 | RONALD P. BEARD TRUST | 6,908.80 |
| 1,008 | | 1008 | David Lees | 6,746.67 |
| | 3203613 | 3203613 | MOOD MEDIA | 6,706.14 |
| 700 | 3202962 | 700 | BISMAN OUTDOOR SERVICES | 6,657.38 |
| | 3203360 | 3203360 | GREEN TREE FOOD MARKETING LLC | 6,649.95 |
| 216 | | 216 | Sweet Honey, Inc. | 6,625.00 |
| | 3202550 | 3202550 | GRUNDY NATIONAL BANK | 6,534.37 |
| 29 | | 29 | Central Valley Refrigeration, Inc | 6,500.08 |
| | 3203674 | 3203674 | PACTIV LLC | 6,475.06 |
| 198 | | 198 | Mitsubry Inc. Lawn Maintenece | 6,450.00 |
| | 3204254 | 3204254 | D.W. CALLENDER FAMILY TRUST | 6,432.00 |

# Pancakes and Pies, LLC Liquidation Trust

| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| Chapter: | **11** | Administrative Claim Bar Date - 12/17/2019 |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3204377 | 3204377 | ARIEL SUPPLY | 6,415.02 |
| | 3203538 | 3203538 | LIAISON TECHNOLOGIES, INC. | 6,309.12 |
| 901 | | 901 | Air Control Services Inc. | 6,172.99 |
| 65 | | 65 | County of San Bernardino | 6,111.46 |
| 898 | | 898 | DeWayne Zinkin dba Universal Park | 6,079.90 |
| 2 | | 2 | United Refrigeration & Air Conditioning | 6,047.75 |
| 931 | 3203641 | 931 | NOAM J COHEN PA | 6,041.00 |
| 495 | 3204096 | 495 | City of Detroit Lakes, MN | 6,011.21 |
| 622 | | 622 | CERVANTES, PEDRO | 6,000.00 |
| 951 | | 951 | Sharon E. McKusick | 5,992.00 |
| | 3204255 | 3204255 | DAVID W. UPHAM TRUST OF 2018 | 5,981.43 |
| 721 | | 721 | INDIGO SIGNWORKS, INC | 5,895.00 |
| | 3203233 | 3203233 | ECOM INGREDIENTS LLC | 5,888.89 |
| 175 | | 175 | Avery Brothers LLC | 5,840.75 |
| 96 | | 96 | BGR, Inc | 5,826.00 |
| 226 | | 226 | Accord Electric, Inc. | 5,794.00 |
| 348 | | 348 | LAMB GROUP LLC | 5,775.00 |
| 409 | | 409 | Quality Battery Service | 5,772.74 |
| | 3202847 | 3202847 | ACOSTA MEMPHIS - FOODSERVICE | 5,765.67 |
| 471 | | 471 | MARTIN CONTAINER INC. | 5,704.40 |
| | 3203264 | 3203264 | FERGUSON ENTERPRISES INC | 5,668.00 |
| | 3204282 | 3204282 | OANH KIM TRAN | 5,666.66 |
| | 3204662 | 3204662 | UL LLC, EVERCLEAN | 5,610.00 |
| 455 | | 455 | Wahrenbrock Restaurants Inc. | 5,586.64 |
| 365 | 3204177 | 365 | City of Anoka | 5,567.63 |
| 206 | 3203724 | 206 | QUALITY COMMERCIAL SERVICES | 5,539.97 |
| 897 | | 897 | Eight Ks Enterprises, Inc. | 5,470.40 |
| 1,156 | | 1156 | FreshPoint Central California, Inc. | 5,461.42 |
| 472 | | 472 | GrahamSpencer | 5,429.07 |
| 573 | | 573 | Freeborn-Mower Cooperative Services | 5,369.80 |
| | 3203665 | 3203665 | ORKIN INC | 5,366.19 |
| | 3203151 | 3203151 | CURTIS SERVICES | 5,347.86 |
| | 3202563 | 3202563 | LUNAR 4 LLC | 5,271.75 |
| | 3202990 | 3202990 | BROTHERS INDUSTRIAL CLEAN INC | 5,257.97 |
| | 3203321 | 3203321 | GALAXY OF JANESVILLE, LLC | 5,247.51 |
| 227 | | 227 | Florida Bancorp Supply, Inc | 5,198.20 |
| | 3203252 | 3203252 | FAIRWAY OUTDOOR FUNDING, LLC | 5,187.06 |
| | 3204691 | 3204691 | SHOES FOR CREWS | 5,171.19 |
| 643 | | 643 | City of Escondido CA | 5,077.70 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | |
|---|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | |
| **Chapter:** | **11** | Administrative Claim Bar Date  - 12/17/2019 | |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 | |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 318 | | 318 | MURPHY OBRIEN | 5,000.00 |
| | 3202590 | 3202590 | SEGURA HOLDINGS | 4,941.00 |
| 686 | | 686 | Fire Protection Specialists | 4,925.11 |
| | 3204481 | 3204481 | GREEN FOOT MOWING | 4,899.24 |
| 647 | 3203878 | 647 | STITES SCALE CO., INC. | 4,886.94 |
| 302 | | 302 | Benedict Refrigeration Service, Inc. | 4,818.76 |
| 126 | | 126 | Granite Telecommunications, LLC | 4,813.05 |
| | 3204427 | 3204427 | CRYOGENIC ENERGY SERVICES INC | 4,780.00 |
| | 3203306 | 3203306 | FRANK GAY PLUMBING, INC. | 4,747.45 |
| 966 | 3203266 | 966 | FILTERSHINE FRONT RANGE | 4,720.00 |
| | 3203800 | 3203800 | SANIMAX,LLC | 4,680.00 |
| 97 | | 97 | Dunbar Security Products, Inc. | 4,671.53 |
| | 3203165 | 3203165 | DATE LABEL | 4,653.55 |
| 369 | | 369 | Marshfield Utilities | 4,601.82 |
| | 3202592 | 3202592 | SEMPER FIDELUS LLC | 4,600.00 |
| | 3204370 | 3204370 | AMERICAN APPLIANCE | 4,594.88 |
| | 3203205 | 3203205 | DISTINCTIVE WINDOW CLEANING | 4,590.50 |
| | 3203544 | 3203544 | LINK MEDIA OUTDOOR | 4,587.85 |
| 43 | | 43 | A-1 SOUTHERN PLUMBING | 4,578.22 |
| | 3203364 | 3203364 | GRIFFIN INDUSTRIES INC | 4,558.08 |
| 51 | | 51 | HAMCO WALKER PAPER | 4,550.15 |
| 185 | | 185 | U.S. Lawns of Denver (Vendor # 718760) | 4,534.41 |
| 111 | | 111 | CDW Direct, LLC | 4,518.55 |
| 3 | | 3 | United Refrigeration & Air Conditioning | 4,495.94 |
| | 3204364 | 3204364 | ALSCO | 4,491.06 |
| | 3203969 | 3203969 | UNIVERSAL ADCOM | 4,389.55 |
| | 3204626 | 3204626 | TERRAZZS GARDEN SERVICE | 4,370.00 |
| | 3204547 | 3204547 | OC PLUMBING | 4,270.94 |
| | 3202524 | 3202524 | BICO ASSOCIATES | 4,238.25 |
| 557 | | 557 | Uline, Inc. | 4,197.83 |
| 423 | | 423 | Exim Engineering Inc. | 4,148.15 |
| 12 | | 12 | Central States Services, Inc | 4,103.02 |
| 1,047 | | 1047 | Frontier Communications | 4,101.36 |
| 645 | | 645 | City of Eau Claire, WI | 4,062.87 |
| 209 | | 209 | Synergy Telcom, Inc | 4,034.50 |
| | 3203071 | 3203071 | CINTAS CORPORATION | 4,030.56 |
| 589 | | 589 | Shanes Air Conditioning and Heating Inc. | 4,012.30 |
| | 3203015 | 3203015 | CARE PLANT, INC | 4,010.00 |
| | 3204600 | 3204600 | SOUTHERN WINE & SPIRITS | 3,957.67 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | |
|---|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 | |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 | |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 587 | 3204087 | 587 | City of Brooklyn Park, MN | 3,955.98 |
| 586 | 3204190 | 586 | City of Hastings | 3,931.33 |
| 571 | | 571 | Wards Air Conditioning, Inc | 3,879.43 |
| 35 | | 35 | General Maintenance Corporation | 3,879.13 |
| | 3204654 | 3204654 | WINE WAREHOUSE | 3,835.80 |
| | 3202808 | 3202808 | OPTUMHEALTH BANK | 3,798.71 |
| 234 | | 234 | Turf Design, Inc. | 3,775.00 |
| 494 | | 494 | City Treasurer Madison - WI | 3,743.64 |
| | 3204278 | 3204278 | ACERO HOLDINGS | 3,741.53 |
| | 3203055 | 3203055 | CHEP USA | 3,715.05 |
| 429 | 3203840 | 429 | SNYDER ELECTRIC CO INC | 3,659.89 |
| 1,059 | | 1059 | Chemtreat | 3,645.59 |
| 962 | | 962 | Unifirst Corporation | 3,640.23 |
| | 3203037 | 3203037 | CENTRAL STATES GASKET | 3,612.24 |
| 547 | | 547 | Rickard-Gdovin Family Trust | 3,610.97 |
| | 3203602 | 3203602 | MINNESOTA CHILD SUPPORT PAY CT | 3,607.46 |
| | 3203070 | 3203070 | CINTAS CORPORATION | 3,584.33 |
| 399 | 3204575 | 399 | RANDOM LENGTHS NEWS | 3,560.84 |
| | 3202957 | 3202957 | BILL MURRAY | 3,555.26 |
| 376 | 3203696 | 376 | PK CONSTRUCTION LLP | 3,508.21 |
| | 3203276 | 3203276 | FIRST GLASS WNDW CLEANING INC | 3,492.43 |
| 621 | 3203294 | 621 | FLORIDA PLUMBERS BACKFLOW INC | 3,421.00 |
| | 3203265 | 3203265 | FIKES OF MINNESOTA, IN | 3,417.09 |
| | 3204383 | 3204383 | BAKEMARK | 3,406.11 |
| | 3203983 | 3203983 | US LAWNS OF DENVER | 3,398.32 |
| | 3203061 | 3203061 | CHISM ELECTRIC, INC | 3,397.52 |
| | 3203261 | 3203261 | FEDEX | 3,396.49 |
| 169 | | 169 | The City of Leesburg, Florida | 3,365.37 |
| 503 | | 503 | City of Leesburg, Florida | 3,365.37 |
| 195 | | 195 | Riverside County Tax Collector | 3,357.12 |
| 320 | | 320 | KELLER FIRE SAFETY, INC. | 3,328.17 |
| | 3204272 | 3204272 | TOM CROSBY | 3,320.66 |
| | 3204431 | 3204431 | DAVID A AVELLA | 3,320.00 |
| 484 | | 484 | Air - Flo Services Inc | 3,286.00 |
| 504 | | 504 | Toho Water Authority | 3,269.70 |
| | 3204346 | 3204346 | A.J.S COMMERCAL SERVICE | 3,255.35 |
| 271 | | 271 | Sunbelt Rentals | 3,245.73 |
| 284 | | 284 | Bill Schell Enterprises, Inc. | 3,229.00 |
| 140 | | 140 | Hoodz of the High Desert | 3,215.00 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | | |
|---|---|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | | |
| **Chapter:** | **11** | Administrative Claim Bar Date  - 12/17/2019 | | |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | | |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 | | |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 | | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3204573 | 3204573 | RAMIRO BARRAGAN | 3,200.00 |
| 332 | | 332 | Surprise Electric, Inc | 3,144.15 |
| | 3203314 | 3203314 | FRIES BROTHERS, INC. | 3,100.00 |
| | 3203477 | 3203477 | JOHNSON CONTROL SECURITY | 3,096.93 |
| 88 | | 88 | Hanhan Interactive, Inc. | 3,090.53 |
| | 3203856 | 3203856 | SQBOX SOLUTIONS LTD | 3,090.00 |
| | 3202946 | 3202946 | BATYKEFER & ASSOCIATES INC | 3,085.00 |
| | 3203584 | 3203584 | MESSERLI & KRAMER, P.A. | 3,072.29 |
| 1,056 | | 1056 | Crescent Electric Supply Company | 3,009.70 |
| | 3204518 | 3204518 | LINDE INC | 2,988.02 |
| 311 | | 311 | Munson Electric, Inc. | 2,979.03 |
| | 3203722 | 3203722 | Q.F.S. OF MINNESOTA | 2,946.75 |
| 1,092 | 3203708 | 1092 | Premier Carpet Care | 2,945.00 |
| | 3203919 | 3203919 | THE ICEE COMPANY | 2,915.62 |
| | 3203069 | 3203069 | CINTAS 762 | 2,911.06 |
| | 3204653 | 3204653 | WINE WAREHOUSE | 2,857.78 |
| 229 | | 229 | Mason City Inns LLC | 2,852.21 |
| | 3202968 | 3202968 | BLANK ROME LLP | 2,838.45 |
| | 3203822 | 3203822 | SERVPRO OF MASON CITY | 2,814.00 |
| | 3203918 | 3203918 | THE HOOD GUYS | 2,800.00 |
| 47 | | 47 | Flag Depot US | 2,794.20 |
| | 3203355 | 3203355 | GREATAMERICA FINANCIAL SRVCS. | 2,786.90 |
| 1,076 | | 1076 | City of Tampa Utilities | 2,766.18 |
| | 3204394 | 3204394 | BRS MUSIC & SOUND, INC. | 2,746.71 |
| 40 | 3203105 | 40 | COMFORTABLE LLC | 2,715.00 |
| 439 | | 439 | QUEST CONTROLS | 2,700.00 |
| | 3203733 | 3203733 | RANDY BIRKENHOLTZ | 2,686.42 |
| 414 | 3202819 | 414 | 360 CLEANING, LLC | 2,675.00 |
| | 3203986 | 3203986 | V & K LAWN | 2,655.00 |
| 420 | | 420 | KOEHNE CAR CREDIT | 2,645.25 |
| | 3202948 | 3202948 | BECKMAN SERVICES INC | 2,609.25 |
| | 3204625 | 3204625 | TERMINIX COMMERCIAL | 2,609.00 |
| 708 | | 708 | Kissimmee Utility Authority | 2,608.55 |
| 682 | | 682 | Grand Chute Utilities | 2,601.73 |
| 359 | | 359 | TOWNSEND SIGNS INC | 2,600.00 |
| 327 | | 327 | Horizon Equipment, LLC | 2,596.82 |
| | 3203226 | 3203226 | ECO CLEAN | 2,590.00 |
| | 3204623 | 3204623 | TAKEOUT TECHNOLOGIES | 2,580.42 |
| | 3203462 | 3203462 | JEFF D WARNE | 2,552.37 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | |
|---|---|---|---|
| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | |
| Chapter: | **11** | Administrative Claim Bar Date - 12/17/2019 | |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 | |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---:|---:|---:|---|---:|
| 358 | 3204528 | 358 | MCFADDEN-DALE IND. HARDWARE | 2,548.34 |
| | 3202811 | 3202811 | SAF-GARD SAFETY SHOES CO | 2,541.28 |
| 179 | | 179 | King Nut Companies | 2,537.39 |
| | 3203716 | 3203716 | PROS LAWN SERVICE | 2,528.00 |
| 231 | | 231 | Hathaway Stamp and Identification | 2,527.15 |
| 1,015 | | 1015 | OUTFRONT Media, LLC | 2,526.75 |
| | 3204456 | 3204456 | EVERSOFT | 2,523.58 |
| 408 | 3203586 | 408 | METRO SUPER SAVER | 2,520.00 |
| | 3203211 | 3203211 | DONNELLY COMMUNICATIONS INC | 2,508.00 |
| | 3202733 | 3202733 | NATL REST. ASSOC. EDUC. FDN. | 2,498.29 |
| 598 | 3203524 | 598 | LAROSAS INC. | 2,467.94 |
| 190 | | 190 | Als Refriteraiton | 2,461.51 |
| | 3204501 | 3204501 | JOHNSONS BOILER & CNT. INC. | 2,442.11 |
| 544 | | 544 | A+ SERVICES | 2,434.09 |
| 405 | | 405 | Ponca City Utility Authority | 2,419.67 |
| 406 | 3202989 | 406 | BRITTANIA ELECTRIC INC | 2,393.99 |
| | 3203121 | 3203121 | COUNTY WIDE EXTINGUISHER | 2,377.65 |
| 345 | | 345 | All States Lighting, Inc | 2,369.20 |
| | 3202663 | 3202663 | COUNTRY INN & SUITES MASON | 2,352.01 |
| 908 | 3203740 | 908 | RAYMOND STORAGE CONCEPTS | 2,324.33 |
| 1,050 | 3203546 | 1050 | LINK MEDIA OUTDOOR, LLC | 2,320.00 |
| 367 | 3202845 | 367 | ACCUCUT LAWN SERVICES | 2,294.30 |
| | 3204483 | 3204483 | H.R. ELECTRIC CORP. | 2,285.00 |
| | 3203019 | 3203019 | CARRCO | 2,283.55 |
| 936 | | 936 | NOSSAMAN LLP | 2,263.00 |
| 92 | | 92 | A and E Plumbing and Heating, Inc. | 2,243.07 |
| | 3202822 | 3202822 | A & E PLUMBING & HEATING CO. | 2,243.07 |
| | 3203288 | 3203288 | FLAGSHIP SECURITY CO LLC | 2,240.00 |
| 515 | | 515 | City of Neenah | 2,237.65 |
| | 3202915 | 3202915 | ARCTIC REFRIGERATION, L.C. | 2,233.88 |
| 558 | 3202842 | 558 | ACCENT MARKETING | 2,224.75 |
| 342 | | 342 | Branded Plus, Inc. | 2,219.58 |
| 442 | 3202880 | 442 | ALMIGHTY LAWN CARE, LLC | 2,215.89 |
| | 3203923 | 3203923 | THE METZGER MACHINE CO. | 2,201.00 |
| 138 | 3203420 | 138 | HUMITECH OF IOWA, INC | 2,198.57 |
| | 3203804 | 3203804 | SCHOMBURG REFRIGERATION | 2,183.05 |
| | 3203263 | 3203263 | FERGUS FALLS NEWSPAPER | 2,171.00 |
| 637 | 3204397 | 637 | BUENA VISTA LANDSCAPE | 2,166.00 |
| | 3204618 | 3204618 | STRAUB DISTRIBUTING CO. | 2,160.00 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 135 | | 135 | Complete Forklift Repair, LLC | 2,152.31 |
| | 3203599 | 3203599 | MIKE DOUGLASS PLUMBING, INC. | 2,151.30 |
| 210 | | 210 | House of Heating, Inc. | 2,141.88 |
| | 3203434 | 3203434 | Integrity Express Logistics | 2,141.56 |
| 374 | 3203289 | 374 | Ed Katzenbach | 2,107.48 |
| 127 | | 127 | Granite Telecommunications, LLC | 2,077.01 |
| | 3203916 | 3203916 | THE DON MARSHALL CO., INC | 2,071.17 |
| | 3204480 | 3204480 | GRAPHIC TRENDS INC | 2,025.80 |
| 974 | | 974 | NOVA FIRE PROTECTION CO | 2,015.00 |
| 108 | | 108 | Cement Raising, Inc. | 2,011.00 |
| | 3204537 | 3204537 | MOOD MEDIA | 2,002.68 |
| 329 | | 329 | Schueller Services LLC | 2,000.00 |
| 89 | | 89 | Floied Fire Extinguisher & Steam Cleaning Co., Inc. | 1,988.78 |
| 28 | 3203809 | 28 | SCOVERNS OUTDOOR GROOMING | 1,987.51 |
| 672 | 3203222 | 672 | E M C CLEANING, INC | 1,987.15 |
| 312 | | 312 | Bridge Logistics, Inc. | 1,984.50 |
| 31 | | 31 | Travis Smith | 1,984.00 |
| | 3203279 | 3203279 | FISH WINDOW CLEANING | 1,961.13 |
| | 3204409 | 3204409 | CHEM-SERV | 1,955.65 |
| 476 | | 476 | MID CITY SERVICES | 1,952.96 |
| | 3204363 | 3204363 | ALLSTAR REFRIGERATION LLC | 1,942.08 |
| | 3203338 | 3203338 | GETZ FIRE EQUIPMENT CO INC | 1,934.91 |
| | 3203972 | 3203972 | US DEPARTMENT OF EDUCATION AWG | 1,928.98 |
| | 3202803 | 3202803 | SCHAFFER, NICK | 1,923.25 |
| 574 | | 574 | SCR-NORTHERN BAXTER | 1,916.65 |
| | 3204642 | 3204642 | VALPAK OF SILICON VALLEY | 1,908.00 |
| 628 | | 628 | NARDINI FIRE EQUIP. CO. ND INC | 1,904.36 |
| | 3204358 | 3204358 | ALEJANDRO CAMPOS | 1,900.00 |
| | 3204423 | 3204423 | CONSOLIDATED ELECTRICAL DISTRI | 1,895.00 |
| 863 | | 863 | EFD ASSOCIATES | 1,885.83 |
| 236 | | 236 | Kents Lawn & Landscape | 1,883.20 |
| | 3203705 | 3203705 | PRECISION APPLIANCE OF FLA, IN | 1,866.53 |
| | 3202871 | 3202871 | All Pro Plumbing | 1,857.00 |
| 322 | | 322 | Jesses Lawn and Snow | 1,852.50 |
| 412 | 3202969 | 412 | BLAZEK ELECTRIC, INC | 1,852.03 |
| 998 | | 998 | PINELLAS COUNTY UTILITIES | 1,825.10 |
| | 3203118 | 3203118 | COOL SEAL GASKETS OF CENTRAL | 1,821.75 |
| 69 | | 69 | LC Lawncare | 1,818.00 |
| 273 | | 273 | Certified Inc. | 1,803.23 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | | |
|---|---|---|---|---|
| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | | |
| Chapter: | **11** | Administrative Claim Bar Date  - 12/17/2019 | | |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | | |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 | | |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 | | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 674 | | 674 | GUSTAFSON EXCAVATING INC | 1,800.00 |
| | 3203192 | 3203192 | DEREK HUXFORD | 1,800.00 |
| 1,088 | 3203246 | 1088 | Enviro-Master | 1,787.88 |
| | 3203039 | 3203039 | Certified Inc | 1,785.37 |
| 705 | 3204211 | 705 | Urbandale Water Department | 1,783.20 |
| | 3203410 | 3203410 | HOODZ OF CENTRAL IOWA | 1,779.00 |
| | 3203711 | 3203711 | PRO EDGE PAPER | 1,775.18 |
| | 3203647 | 3203647 | NORTHERN ELECTRICIANS, INC. | 1,771.28 |
| 295 | | 295 | Cochran Signs of Central IL Inc. dba Yesco Illinois Central | 1,757.84 |
| | 3203020 | 3203020 | CARRIER CORPORATION | 1,756.32 |
| | 3204014 | 3204014 | WAYNE WILES FLOORCOVERINGS INC | 1,749.80 |
| 219 | | 219 | City Utilities of Springfield Missouri | 1,744.86 |
| 328 | | 328 | LEGACY LAWN GROOMING LLC | 1,738.75 |
| | 3203254 | 3203254 | FAMILY SUPPORT PAYMENT CTR | 1,731.74 |
| | 3204256 | 3204256 | EDWARD B. HANLEY | 1,727.20 |
| 79 | | 79 | Money Mailer of Hennepin & Carver Countes | 1,725.00 |
| 357 | 3204395 | 357 | BRYAN EXHAUST SERVICE | 1,725.00 |
| | 3204493 | 3204493 | INLAND PUMPING SERVICE LLC | 1,725.00 |
| | 3204497 | 3204497 | JAMES P. HISCHIER | 1,715.50 |
| 207 | 3203267 | 207 | FIRE ONE INC | 1,712.00 |
| | 3204368 | 3204368 | AM PM MAINTENANCE SERVICES | 1,701.50 |
| 192 | 3202787 | 192 | Clean-View Window Cleaning | 1,701.30 |
| | 3203731 | 3203731 | RABBINICAL COUNCIL OF NEW | 1,700.00 |
| 872 | | 872 | Link Media Outdoor | 1,695.81 |
| 591 | 3202855 | 591 | ADVANCED ROOFING SOLUTIONS | 1,695.00 |
| | 3204438 | 3204438 | DIAMOND SHARP CUTLERY SERVICE | 1,689.55 |
| | 3203447 | 3203447 | IOWA STATE DISBURSEMENT UNIT | 1,688.27 |
| | 3203160 | 3203160 | DADDY RAYS INC. | 1,682.00 |
| | 3204384 | 3204384 | BAKEMARK USA LLC | 1,671.90 |
| 518 | 3202684 | 518 | GREEN OASIS-EAU CLAIRE | 1,667.82 |
| 937 | 3203107 | 937 | COMMERCIAL GASKETS UNLIMITED | 1,665.25 |
| 535 | | 535 | ADRIAN FOOD CONSULTING, INC. | 1,665.00 |
| | 3204472 | 3204472 | GALLUP FIRE PROTECTION | 1,656.29 |
| 939 | 3203789 | 939 | ROTO ROOTER-AMES | 1,652.45 |
| | 3204529 | 3204529 | MEADOW GOLD DAIRIES, INC. | 1,651.25 |
| 42 | 3202783 | 42 | Handyman Solutions LLC | 1,648.38 |
| | 3203200 | 3203200 | DIRECT CONNECTIONS | 1,638.75 |
| 1,177 | | 1177 | CITY OF ORANGE | 1,617.48 |
| 560 | | 560 | Des Moines Water Works, IA | 1,611.21 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| Chapter: | **11** | Administrative Claim Bar Date  - 12/17/2019 |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 151 | 3203904 | 151 | TANN ELECTRIC INC | 1,605.21 |
| | 3203768 | 3203768 | RIVERS EDGE PLUMBING & HEATING | 1,602.00 |
| | 3202683 | 3202683 | GREAT LAKES ROOFING | 1,600.00 |
| | 3204577 | 3204577 | RAYMOND LEASING CORPORATION | 1,599.42 |
| 605 | 3203870 | 605 | STEAM-A-WAY CLEANING CO INC. | 1,587.01 |
| | 3204620 | 3204620 | SUPERIOR LANDSCAPE SERVICES | 1,575.00 |
| | 3203024 | 3203024 | CATEYES FLORIDA LLC | 1,563.50 |
| | 3203628 | 3203628 | NELSON ELECTRIC CORP | 1,561.53 |
| 121 | 3202786 | 121 | Eichenauer Services Inc | 1,546.35 |
| | 3203450 | 3203450 | J D OGDEN PLUMBING | 1,540.58 |
| 389 | 3203328 | 389 | GASKETEERS | 1,539.73 |
| | 3204344 | 3204344 | A & I QUALITY LAWN SERVICE | 1,526.00 |
| 995 | | 995 | KEVIN TIETZ REFRIGERATION | 1,521.49 |
| 32 | | 32 | Titos Pipe & Drain, Inc. | 1,515.00 |
| 684 | | 684 | R K ELECTRIC | 1,513.00 |
| 636 | 3203773 | 636 | ROBERT KAPPAS | 1,510.00 |
| | 3203558 | 3203558 | MAGIC CITY CAKES INC | 1,508.10 |
| | 3203545 | 3203545 | LINK MEDIA OUTDOOR | 1,502.00 |
| 371 | 3204670 | 371 | BIG IDEA MARKETING INC | 1,500.00 |
| 368 | | 368 | City of Chanhassen, MN | 1,498.60 |
| 130 | | 130 | Michael Arens | 1,498.00 |
| 174 | | 174 | POS Supply Solutions Inc. | 1,496.48 |
| | 3203554 | 3203554 | LSV METALS INC | 1,489.91 |
| | 3203661 | 3203661 | OLYMPIC LAWN SERVICE | 1,485.97 |
| 692 | | 692 | Joe Schwerthoffer | 1,470.00 |
| | 3203362 | 3203362 | GREENS PLUMBING & HEATING INC | 1,451.48 |
| 349 | | 349 | MCNATT PLUMBING COMPANY INC | 1,450.00 |
| | 3203429 | 3203429 | INDUSTRIAL BURNER SERVICES, | 1,440.00 |
| | 3202883 | 3202883 | ALPINE CLEANING & RESTORATION | 1,438.83 |
| 137 | | 137 | A-1 Advanced Carpet Cleaning Inc | 1,430.00 |
| | 3203164 | 3203164 | DATATREND TECHNOLOGIES INC | 1,427.28 |
| 436 | | 436 | KLEIN-DICKERT MILWAUKEE INC | 1,425.00 |
| 1,098 | | 1098 | SELECT SERVICE WINDOW | 1,408.82 |
| | 3203496 | 3203496 | KELLEY PLUMBING, HEATING | 1,407.88 |
| | 3203671 | 3203671 | OZARKFIRST.COM | 1,400.00 |
| | 3204049 | 3204049 | L&W OUTDOOR ADVERTISING, INC. | 1,395.49 |
| | 3204522 | 3204522 | MAINLINE PLUMBING INC | 1,389.95 |
| | 3204041 | 3204041 | FAIRWAY OUTDOOR FUNDING | 1,385.00 |
| | 3204679 | 3204679 | JOSE MENDOZA | 1,380.00 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | |
|---|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | |
| **Chapter:** | **11** | Administrative Claim Bar Date  - 12/17/2019 | |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 | |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3203084 | 3203084 | CLASSIC LANDSCAPE | 1,370.00 |
| | 3202914 | 3202914 | ARAPAHOE FIRE PROTECTION INC | 1,369.15 |
| | 3202859 | 3202859 | AHLSTROM WEST CARROLLTON INC. | 1,365.60 |
| | 3203848 | 3203848 | SPAN TECH LLC | 1,363.31 |
| | 3202821 | 3202821 | 7 HILLS STRIPING INC | 1,358.50 |
| | 3204016 | 3204016 | WENCEL SEPTIC PUMPING | 1,350.00 |
| | 3204627 | 3204627 | THE GREASE GUY | 1,350.00 |
| 100 | | 100 | Haynes and Boone, LLP | 1,345.00 |
| | 3204360 | 3204360 | ALL VALLEY ENVIROMENTAL | 1,345.00 |
| 1,118 | | 1118 | City of Corona - DWP | 1,340.78 |
| 675 | 3203304 | 675 | FOX CITIES SIGN & LIGHTING SER | 1,328.78 |
| 929 | 3203181 | 929 | DELTA LIGHTING PRODUCTS INC | 1,326.15 |
| 1,003 | 3204153 | 1003 | Polk County, Florida, a Political Subdivision of the State of Florida | 1,324.37 |
| | 3203385 | 3203385 | HARDY PROCESS SOLUTIONS | 1,316.83 |
| 104 | | 104 | Triangle Distributing Co. | 1,308.17 |
| | 3203479 | 3203479 | JOHNSON LAWN CARE | 1,303.26 |
| 201 | | 201 | Jean Young | 1,300.00 |
| 380 | 3202712 | 380 | KURRENT ELECTRIC, INC. | 1,296.44 |
| 508 | 3203784 | 508 | ROTO ROOTER INC - DES MOINES | 1,295.59 |
| | 3203707 | 3203707 | PRECISION YARD SERVICE CO | 1,286.91 |
| | 3203618 | 3203618 | MR. AMMONIA REFRIGERATION | 1,282.00 |
| | 3203169 | 3203169 | DAVEGLO CLEANING | 1,275.00 |
| 36 | | 36 | Vans Fire Safety, Inc. | 1,257.31 |
| | 3203513 | 3203513 | KRAUS & COMPANY JETTING, INC | 1,251.13 |
| | 3204579 | 3204579 | RAYNE WATER SYSTEMS | 1,250.70 |
| 355 | | 355 | Kenjoh Outdoor LLC | 1,241.91 |
| 19 | 3202782 | 19 | CE - Engraving | 1,240.94 |
| | 3203322 | 3203322 | GALESBURG SIGN & LIGHTING INC | 1,232.91 |
| 673 | 3203369 | 673 | GULF SIGNS/GULF STATE SIGNS INC | 1,225.15 |
| 74 | | 74 | The Evensen Group LLC dba RLC Landscaping Company | 1,214.54 |
| | 3204535 | 3204535 | MISSION LINEN SUPP/701 | 1,210.73 |
| | 3204590 | 3204590 | SERVICE MAX WATER HEATERS | 1,209.43 |
| 199 | | 199 | Iowa Lot Striping LLC | 1,203.75 |
| 928 | 3204357 | 928 | AIRTECH SERVICE | 1,201.48 |
| | 3203715 | 3203715 | PROLINE STRIPING | 1,200.00 |
| | 3204309 | 3204309 | Loyalty Global Logistics Inc. | 1,200.00 |
| | 3204580 | 3204580 | REDO UPHOLSTERY | 1,200.00 |
| | 3203065 | 3203065 | CHUCKS ELECTRIC | 1,198.66 |
| 1,089 | 3204452 | 1089 | Enviro-Master | 1,198.00 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | | |
|---|---|---|---|---|
| **Case Number:** | **19-11743-KG** | | Last Date to file Claims - 11/04/2019 | |
| **Chapter:** | **11** | | Administrative Claim Bar Date  - 12/17/2019 | |
| **Date Filed:** | **8/5/2019** | | Claims Objection Deadline - 07/26/2020 | |
| **Date Confirmed:** | **1/14/2020** | | Government Bar Date - 02/03/2020 | |
| **Plan Effective Date** | 1/28/2020 | | Deminimus = $50 | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 1,220 | 3204736 | 1220 | Riverside Public Utilities, CA | 1,192.20 |
| 418 | | 418 | RENN UPHOLSTERY | 1,190.90 |
| | 3203778 | 3203778 | ROGER SCHWEITZER & SONS INC | 1,189.84 |
| 456 | 3204091 | 456 | City of Clear Lake, IA | 1,181.75 |
| | 3203007 | 3203007 | CALL & JENSEN, APC | 1,181.25 |
| | 3204593 | 3204593 | SILVERSTATE REFRIGERATION & | 1,180.00 |
| 159 | | 159 | Ameren Missouri | 1,172.44 |
| 977 | 3202825 | 977 | A LOT A CLEAN INC. | 1,170.00 |
| | 3203466 | 3203466 | JERRYS PRINTING INC | 1,164.31 |
| | 3203485 | 3203485 | K&D VINTAGE CLEANING | 1,163.51 |
| 413 | 3203837 | 413 | SMART CARE EQUIPMENT SOLUTIONS | 1,152.75 |
| 366 | 3204636 | 366 | UNITED DRAIN & PLUMBING | 1,152.00 |
| | 3204499 | 3204499 | JN GREASE SERVICE INC | 1,150.00 |
| 392 | 3204198 | 392 | City of Plymouth, MN | 1,149.56 |
| 416 | 3203971 | 416 | US CRANE INC | 1,149.14 |
| | 3203494 | 3203494 | KDWA/1460 AM INC | 1,146.00 |
| 698 | 3204613 | 698 | STEFANELLI DISTRIBUTING CO. | 1,145.30 |
| 202 | | 202 | Fly Me Flag, LLC | 1,141.17 |
| 493 | 3203905 | 493 | TAPCO PRODUCTS CO | 1,134.04 |
| | 3203303 | 3203303 | FOUNTAIN REFRIGERATION INC | 1,133.09 |
| | 3204565 | 3204565 | PURE SOFT WATER SYSTEMS | 1,131.56 |
| 400 | 3204440 | 400 | DMS FACILITY SERVICES LLC | 1,126.00 |
| 724 | 3203820 | 724 | Servicemaster of Jamestown | 1,125.00 |
| | 3203994 | 3203994 | VENTERS BROS LAWN PROS | 1,125.00 |
| | 3204507 | 3204507 | KATHYS LANDSCAPING | 1,125.00 |
| | 3204657 | 3204657 | YOUNGS MARKET | 1,121.79 |
| 1,011 | 3203855 | 1011 | Spotless Windows Plus, Inc | 1,120.00 |
| | 3203389 | 3203389 | HAWKINS COMMERCIAL SERVI. | 1,108.90 |
| | 3203470 | 3203470 | JIM MURPHY | 1,108.05 |
| 930 | | 930 | Matly Digital Solutions | 1,107.88 |
| | 3204365 | 3204365 | ALSCO | 1,093.37 |
| | 3204515 | 3204515 | LC MARKETING CORP | 1,093.14 |
| 452 | | 452 | PR NEWSWIRE INC | 1,085.00 |
| 550 | 3203518 | 550 | KY3, INC | 1,080.00 |
| | 3204439 | 3204439 | DIVINITY CLEANING SERVICE | 1,080.00 |
| | 3203537 | 3203537 | LEXINGTON PLUMBING & HEATING | 1,079.82 |
| | 3204407 | 3204407 | CHEAP PLUMBERS AND ROOTER | 1,075.00 |
| 1,026 | | 1026 | Holden Electric Co Inc | 1,074.95 |
| | 3203812 | 3203812 | SECORY PLUMBING & HEATING INC | 1,073.30 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3204514 | 3204514 | LARSONS CHEMDRY | 1,070.00 |
| 407 | | 407 | C C MECHANICAL, LLC | 1,068.00 |
| | 3202666 | 3202666 | CUTTERS LAWN MAINTENANCE | 1,064.65 |
| 932 | | 932 | City of Port St. Lucie Utility Systems Development | 1,061.26 |
| | 3204413 | 3204413 | CINTAS CORPORATION #150 | 1,060.10 |
| | 3203549 | 3203549 | LITURGICAL PUBLICATION INC | 1,049.07 |
| 353 | | 353 | Questar Gas Company DBA Dominion Energy UT | 1,043.01 |
| | 3203109 | 3203109 | COMMERCIAL LIGHTING SERV., INC | 1,038.13 |
| | 3202942 | 3202942 | BALLOONS A GOGO | 1,035.00 |
| | 3203059 | 3203059 | CHIP-MAKERS TOOLING SUPPLY, IN | 1,028.37 |
| | 3203354 | 3203354 | Grease Guard LLC | 1,027.49 |
| | 3204610 | 3204610 | STANS DISCOUNT ROOTER & | 1,026.83 |
| | 3203184 | 3203184 | DEODORIZER KING N CLEAN | 1,023.30 |
| | 3202936 | 3202936 | B AND J CLEANING OF MN | 1,020.06 |
| 570 | 3203790 | 570 | ROTO-ROOTER | 1,015.00 |
| | 3204437 | 3204437 | DIAMOND SHARP | 1,012.50 |
| | 3204453 | 3204453 | ENVIROSTEAM CLEANING SYSTEMS | 1,010.00 |
| 103 | 3202891 | 103 | AMERICAN BUSINESS SOLUTIONS | 1,008.06 |
| 548 | 3203363 | 548 | GREENSCAPE SERVICES INC | 1,006.99 |
| | 3202748 | 3202748 | ROUGH HOUSING REAL ESTATE INV | 1,005.60 |
| 432 | | 432 | ROCK SOLID SURFACE RESTORATION | 1,000.00 |
| 592 | 3202815 | 592 | 1st PRIORITY RESTORATION, LLC | 1,000.00 |
| 997 | 3203687 | 997 | Pete George & Son Blacktop | 1,000.00 |
| | 3204504 | 3204504 | JOSE JIMENEZ | 1,000.00 |
| | 3203317 | 3203317 | FRONT LINE SALES, INC. | 999.58 |
| | 3204586 | 3204586 | RESTURANT REFRIGERATION RENTAL | 999.00 |
| 453 | | 453 | City of Fergus Falls | 998.87 |
| | 3204668 | 3204668 | BARR COMMERCIAL DOOR | 998.32 |
| | 3203575 | 3203575 | MCDONALD ELECTRIC | 994.00 |
| | 3204393 | 3204393 | BINTZ RESTAURANT SUPPLY CO | 990.89 |
| 514 | 3203412 | 514 | Hoodz of Orlando | 990.00 |
| 427 | 3202997 | 427 | BUTCHS WINDOW CLEANING INC | 988.10 |
| | 3202889 | 3202889 | AMBER RICHARDSON | 983.46 |
| | 3203043 | 3203043 | CHAMBER OF COMMERCE-ALEXANDRIA | 979.00 |
| | 3203806 | 3203806 | SCHROEDERS INC | 977.62 |
| | 3204001 | 3204001 | VITAL RECORDS CONTROL | 976.64 |
| | 3204345 | 3204345 | A & R LABORATORIES | 975.00 |
| | 3204387 | 3204387 | BEARS FOOD SERVICE | 974.00 |
| | 3203375 | 3203375 | H&W DISTRIBUTING CO INC | 969.27 |

# Pancakes and Pies, LLC Liquidation Trust

| | | | |
|---|---|---|---|
| Case Number: | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | |
| Chapter: | **11** | Administrative Claim Bar Date  - 12/17/2019 | |
| Date Filed: | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | |
| Date Confirmed: | **1/14/2020** | Government Bar Date - 02/03/2020 | |
| Plan Effective Date | 1/28/2020 | Deminimus = $50 | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3203791 | 3203791 | ROYAL PUBLISHING CO. INC. | 965.00 |
| 41 | | 41 | ABC Allstate Waterblasting Co. / Tim Waterhouse | 964.65 |
| | 3202840 | 3202840 | ABC ALLSTATE WATERBLASTING | 964.65 |
| 513 | 3203433 | 513 | Integrity Cleaning & Restoration LLC | 963.00 |
| | 3203138 | 3203138 | CULINEX | 961.66 |
| 379 | | 379 | GLACIER DESIGN SYSTEMS | 955.11 |
| | 3203083 | 3203083 | CLASSIC CARPET CLEANING | 954.00 |
| | 3203965 | 3203965 | UNIPRO FOOD SERVICE, INC. | 953.77 |
| 203 | | 203 | Southwest Gas Corporation | 951.81 |
| 663 | | 663 | DRI X CLEANING SPECIALISTS LLC | 951.19 |
| 482 | | 482 | Candlestick Foods, Inc. | 947.07 |
| | 3204581 | 3204581 | REGAL WINE COMPANY | 945.00 |
| 561 | 3204203 | 561 | Des Moines Water Works, IA | 941.74 |
| | 3203050 | 3203050 | CHASE & FRANKLIN | 939.38 |
| | 3203324 | 3203324 | GAM-GO Services Inc | 937.20 |
| 649 | | 649 | Commercial Service Innovation Inc. | 936.93 |
| | 3203128 | 3203128 | CREMERS LAWN & LANDSCAPE | 936.00 |
| 6 | | 6 | Affordable Discount Signs | 930.90 |
| 551 | 3203950 | 551 | TURF & SNOW SERVICES, INC | 930.94 |
| 352 | | 352 | Royal Cup Coffee and Tea | 930.76 |
| | 3202728 | 3202728 | MICRO WORKS COMPUTER CENTER | 930.58 |
| 294 | | 294 | Continental Carbonic Products Inc. | 923.15 |
| 459 | 3203588 | 459 | MEYER ELECTRIC INC | 910.97 |
| | 3204422 | 3204422 | COMMERCIAL UPHOLSTERY AND | 909.50 |
| | 3202906 | 3202906 | ANDREU PALMA LAVIN &SOLIS PLLC | 909.37 |
| 110 | | 110 | Do Your Thing Productions LLC. | 900.00 |
| | 3202952 | 3202952 | BEST CARPET CARE SYSTEMS & | 900.00 |
| | 3203579 | 3203579 | MEDSCAPES | 900.00 |
| | 3203928 | 3203928 | TIMOTHY C. HEINZ | 900.00 |
| | 3204548 | 3204548 | OLAES CLEANING SERVICE | 900.00 |
| | 3202725 | 3202725 | MCCORMICK EQUIPMENT CO INC | 899.90 |
| | 3202823 | 3202823 | A & T LAWNCARE & LANDSCAPING | 897.50 |
| 520 | 3202839 | 520 | AB MICROWAVE OVEN SERVICE INC | 897.14 |
| 139 | | 139 | ABC Fire Equipment Corp. | 892.83 |
| 77 | | 77 | Northland Fire Protection, LLC | 891.78 |
| 419 | | 419 | Quality Inn and Suites Jamestown dba Jamesco LLC | 890.91 |
| | 3204589 | 3204589 | SC FUELS | 890.85 |
| | 3203985 | 3203985 | UVERITECH INC. | 885.99 |
| 233 | | 233 | Apex Associates, LLC | 880.82 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| 679 | | 679 | City of La Crosse Water Utility | 880.89 |
| | 3203330 | 3203330 | GE CAPTIAL C/O RICOH USA PROGR | 879.35 |
| 593 | 3203815 | 593 | SENSIBLY CLEAN SERVICES CO | 877.04 |
| | 3204549 | 3204549 | OPTIMAL BIOFUELS INC | 875.00 |
| 712 | 3204429 | 712 | DANNY EBERSPACHER | 874.44 |
| | 3203827 | 3203827 | SHANKLIN CORPORATION | 872.12 |
| 999 | | 999 | ROTO-ROOTER SEWER & DRAIN | 871.93 |
| | 3204656 | 3204656 | YOUNGS MARKET | 870.92 |
| | 3204414 | 3204414 | CINTAS CORPORTATION | 868.05 |
| | 3204052 | 3204052 | TARGET SIGN COMPANY, INC | 865.00 |
| | 3202909 | 3202909 | ANTHONY NAI | 864.00 |
| | 3204690 | 3204690 | SCOTT JONES | 861.66 |
| | 3203787 | 3203787 | ROTO ROOTER PLUMBING & SERVICE | 860.52 |
| 581 | 3202985 | 581 | BRIGHT FUTURE ELECTRIC LLC | 860.49 |
| 161 | | 161 | Highpoint Restaurant Equipment | 857.18 |
| 507 | 3203456 | 507 | JANESVILLE PLUMBING LLC | 856.66 |
| | 3203699 | 3203699 | POLK COUNTY SHERIFF | 846.67 |
| | 3203188 | 3203188 | DEPARTMENT OF EDUCATION AWG | 843.42 |
| | 3204289 | 3204289 | CITY OF BAKERSFIELD | 843.19 |
| 1,203 | 3204195 | 1203 | City of Monticello, MN | 840.23 |
| | 3203534 | 3203534 | Leather Medic, Inc. | 830.70 |
| | 3203140 | 3203140 | CULLIGAN - METRO | 830.58 |
| | 3203216 | 3203216 | DRAIN WIZARD | 818.15 |
| | 3203240 | 3203240 | ELIZABETH DVORSKY | 810.00 |
| | 3204566 | 3204566 | PURFECT PACKAGING | 808.00 |
| | 3203108 | 3203108 | COMMERCIAL LIGHTING COMPANY | 802.35 |
| 194 | | 194 | McCann Mechanical, Inc | 800.60 |
| 315 | | 315 | Kleen Steam Co. | 799.94 |
| | 3203449 | 3203449 | IVANA GUNNOE | 800.00 |
| | 3203888 | 3203888 | SUNBURST TREES & LAWNCARE, INC | 800.00 |
| | 3204451 | 3204451 | ELEVATED CLEANING SERVICES | 800.00 |
| | 3204633 | 3204633 | TRUJILLO LANDSCAPE | 800.00 |
| | 3204517 | 3204517 | LIGHTING ELECTRIC | 798.46 |
| | 3204404 | 3204404 | CARRCO | 798.05 |
| | 3203407 | 3203407 | HONSA LIGHTING SALES & SER INC | 794.70 |
| 372 | 3203610 | 372 | MONARCH AUTOMATION INC | 794.37 |
| | 3202955 | 3202955 | BETSY ROSS FLAG GIRLS, INC. | 793.60 |
| 71 | | 71 | Chemtechs Inc | 793.00 |
| | 3203892 | 3203892 | SUPERIOR HOOD & SAFETY,LLC | 790.00 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| **Chapter:** | **11** | Administrative Claim Bar Date  - 12/17/2019 |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3202676 | 3202676 | FAIRFIELD MUNICIPAL COURT | 789.37 |
| | 3203751 | 3203751 | REEKE-MAROLD COMPANY, INC | 788.48 |
| | 3203915 | 3203915 | THE CORE GROUP-HOCKENBERY | 785.05 |
| | 3203690 | 3203690 | PETES PANES PROFESSIONAL | 784.77 |
| | 3203548 | 3203548 | LITTLER MENDELSON PC INC | 780.50 |
| | 3203612 | 3203612 | MONONA PLUMBING & FIRE PRO INC | 780.30 |
| | 3204603 | 3204603 | SOUTHLAND WINDOW CLEANING CO | 780.00 |
| | 3203629 | 3203629 | NELSON JAMESON INC | 778.32 |
| 64 | | 64 | CRCI LLC | 778.25 |
| | 3204459 | 3204459 | F.A.S.T. FIRE PRO | 777.56 |
| | 3203644 | 3203644 | NORTH DAKOTA STATE DISB. UNIT | 775.09 |
| | 3203967 | 3203967 | UNITED RENTALS INC | 774.75 |
| | 3203476 | 3203476 | JOHNSON BROTHERS LIQUOR CO. | 770.30 |
| | 3203097 | 3203097 | Coastal Paper Chemical Supply | 768.17 |
| 422 | | 422 | OPPENHEIMER COMPANIES INC DBA GOLBON | 768.12 |
| 481 | | 481 | Outer Limits, Inc | 766.32 |
| | 3203669 | 3203669 | OUTER LIMITS, INC | 766.32 |
| | 3203458 | 3203458 | JC LOVE INSTALLATIONS INC | 764.50 |
| 652 | 3203241 | 652 | ELMSTAR ELECTRIC CORP. | 762.64 |
| 990 | 3204536 | 990 | MONEY MAILER OF SAN DIEGO | 760.00 |
| | 3203238 | 3203238 | ELITE ASSOCIATES | 757.87 |
| 615 | | 615 | DUBUQUE FIRE EQUIPMENT | 756.84 |
| | 3203499 | 3203499 | KEVIN LAWLER | 750.00 |
| | 3203571 | 3203571 | MARYLAND OFF OF ATTORNEY GENER | 750.00 |
| | 3204020 | 3204020 | WHEELS AND DEALS | 750.00 |
| | 3204347 | 3204347 | A-1 LAWN MAINTENANCE | 750.00 |
| | 3203358 | 3203358 | GREEN STAR CLEANING | 749.00 |
| 150 | | 150 | TANN ELECTRIC INC | 747.48 |
| 539 | | 539 | EVEN QUALITY WORKS LLC | 735.00 |
| 61 | 3203408 | 61 | HOOD CLEANING HEROES | 730.00 |
| | 3203072 | 3203072 | CINTAS CORP-UNIFORMS | 727.90 |
| 431 | | 431 | W.E. Sales Inc | 719.92 |
| | 3202688 | 3202688 | HERMAN MANUFACTURING | 714.26 |
| | 3203454 | 3203454 | JAMES FRANK | 710.72 |
| 1,222 | | 1222 | CURTIS CLEANING SERVICE | 706.20 |
| | 3202820 | 3202820 | 5 STAR PLUMBING, INC | 705.97 |
| | 3202707 | 3202707 | KATHLEEN WOOD PARTNERS,LLC | 704.90 |
| 180 | | 180 | Vision Communications, Inc | 704.00 |
| 145 | 3203730 | 145 | R.S.C. CONTRACTING | 700.00 |

# Pancakes and Pies, LLC Liquidation Trust

| | |  | |
|---|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 | |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 | |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 | |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 | |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 | |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3203114 | 3203114 | CONTI PRO SERVICES | 700.00 |
| | 3203725 | 3203725 | QUALITY LOCKSMITH SERVICE | 699.96 |
| 225 | | 225 | WEB Electric, Inc | 699.76 |
| | 3203473 | 3203473 | JOHN A KOONS LOCKSMITH INC | 699.17 |
| | 3203493 | 3203493 | KBFL AM/FM | 698.00 |
| | 3202924 | 3202924 | ASC1 | 697.14 |
| | 3204564 | 3204564 | PROFESSIONAL AIR-VENT CLEANING | 693.00 |
| | 3203424 | 3203424 | ILLINOIS STATE DISBURSE UNIT | 687.99 |
| 880 | | 880 | Suburban Water Systems | 684.15 |
| | 3203378 | 3203378 | HAGERMAN & COMPANY, INC. | 682.06 |
| | 3203155 | 3203155 | CUSTOM PRODUCTS SERVICE CO. | 681.99 |
| 238 | | 238 | Gold Coast Ingredients, Inc | 680.56 |
| | 3203821 | 3203821 | SERVPRO OF BURLINGTON | 680.52 |
| 467 | | 467 | American Stock Transfer and Trust Company, LLC | 679.35 |
| | 3203742 | 3203742 | READING & SON PLUMBING, INC. | 676.31 |
| 330 | | 330 | RESTAURANT RESCUE, INC. | 675.00 |
| | 3202625 | 3202625 | SHOFLER LAWN CARE LLC | 675.00 |
| | 3203153 | 3203153 | Custom Contracting Group Inc | 675.00 |
| | 3204587 | 3204587 | RMS ELECTRIC | 674.95 |
| | 3203073 | 3203073 | CINTAS FIRE PROTECTION | 673.03 |
| | 3204374 | 3204374 | ANHEUSER BUSCH SALES OF POMONA | 672.60 |
| | 3203739 | 3203739 | RAWDON MYERS, INC. | 664.99 |
| | 3202902 | 3202902 | AMERIPRIDE SERVICES | 661.59 |
| 1,223 | | 1223 | HOODZ OF MID-MISSOURI/NW METRO | 660.00 |
| | 3203021 | 3203021 | CARTER PRITCHETT INC | 658.75 |
| | 3203486 | 3203486 | K&S CARPET CLEANERS & | 657.34 |
| 992 | | 992 | AUTOMATION DIRECT | 653.94 |
| | 3202750 | 3202750 | SCHUELLER SERVICES LLC | 650.00 |
| | 3204033 | 3204033 | ZOOM-N-BROOM LLC | 650.00 |
| | 3203925 | 3203925 | THERMOWORKS INC | 647.07 |
| 874 | | 874 | Suburban Water Systems | 644.66 |
| | 3203342 | 3203342 | GLO-BRITE WINDOW CLEANING | 642.00 |
| 462 | 3203403 | 462 | HOLIDAY INN EXPRESS & SUITES | 641.34 |
| | 3203308 | 3203308 | FRANKLIN MACHINE PRODUCTS INC. | 640.48 |
| | 3203459 | 3203459 | JDM MARKETING | 635.21 |
| | 3202832 | 3202832 | A-1 SEWER & SEPTIC SERVICE INC | 635.00 |
| | 3203210 | 3203210 | DONALD E BYRD | 632.00 |
| | 3204606 | 3204606 | SPECIAL T WATER | 629.50 |
| | 3204369 | 3204369 | AM PM MAINTENANCE SERVICES | 625.00 |

# Pancakes and Pies, LLC Liquidation Trust

| | | |
|---|---|---|
| **Case Number:** | **19-11743-KG** | Last Date to file Claims - 11/04/2019 |
| **Chapter:** | **11** | Administrative Claim Bar Date - 12/17/2019 |
| **Date Filed:** | **8/5/2019** | Claims Objection Deadline - 07/26/2020 |
| **Date Confirmed:** | **1/14/2020** | Government Bar Date - 02/03/2020 |
| **Plan Effective Date** | 1/28/2020 | Deminimus = $50 |

| Claim # | Schedule # | Creditor Ref | Creditor Name | (Allowed General Unsecured) |
|---|---|---|---|---|
| | 3203081 | 3203081 | CITY OF URBANDALE | 624.22 |
| | 3203180 | 3203180 | DEBRA-KUEMPEL INC | 622.00 |
| | 3202779 | 3202779 | WOODMAN ENGINEERING COMPANY | 621.24 |
| | 3204546 | 3204546 | O.C. PLUMBING | 621.00 |
| 986 | 3203719 | 986 | PROTEK PLUMBING & DRAIN | 620.00 |
| | 3203411 | 3203411 | HOODZ OF EASTERN IOWA | 620.00 |
| | 3204343 | 3204343 | SAF-GARD SAFETY SHOES CO | 617.56 |
| | 3204462 | 3204462 | FEDEX | 615.61 |
| | 3204433 | 3204433 | DBI BEVERAGE MODESTO | 615.00 |
| | 3204534 | 3204534 | MISSION LINEN SUPP./FRESNO | 612.50 |
| | 3204678 | 3204678 | GAMMA PHI BETA SORORITY | 609.89 |
| | 3203877 | 3203877 | STIEGLER COMPANY, INC. | 608.47 |
| | 3202964 | 3202964 | BISMARCK SIGN CO, LLC | 608.06 |
| 981 | 3203924 | 981 | The Window Man | 603.00 |
| 289 | | 289 | R.W. Smith & Co. | 601.65 |
| | 3203242 | 3203242 | ENDRES WINDOW CLEANING | 600.85 |
| | 3203134 | 3203134 | CRYSTAL CLEAR WINDOW CLEANING | 600.24 |
| 578 | 3204463 | 578 | First Choice Wndow Cleaning | 600.00 |
| 603 | | 603 | J&P Advertising | 600.00 |
| 641 | 3203839 | 641 | SMITH & SONS LANDSCAPING | 600.00 |
| 971 | 3203213 | 971 | DOUBLE TEAM CARPET CLEANING, INC. | 598.71 |
| | 3202885 | 3202885 | ALTOUR | 597.00 |
| 537 | 3204538 | 537 | MOTTA THE HANDY MAN | 596.60 |
| 449 | 3203886 | 449 | Sumner Tree Services | 595.06 |
| | 3203668 | 3203668 | OUTDOOR SERVICES, INC. | 591.24 |
| | 3204385 | 3204385 | BAKERY SAVIOR | 590.83 |
| | | | | **14,172,320.64** |